**Daniel J. Weintraub - Bar #132111**
**James R. Selth – Bar #123420**
**Elaine V. Nguyen – Bar #256432**
**WEINTRAUB & SELTH, APC**
**11766 Wilshire Boulevard, Suite 1170**
**Los Angeles, CA 90025**
**Telephone: (310) 207-1494**
**Facsimile: (310) 442-0660**

Attorneys for Chapter 11 Debtor and Plan Proponent,
IMAGINATION WORLDWIDE, LLC

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA –LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>IMAGINATION WORLDWIDE, LLC<br><br>Debtor and Debtor in Possession. | ) Case No. 2:15-bk-19378-RN<br>)<br>) In a Case Under Chapter 11 of the<br>) Bankruptcy Code (11 U.S.C. § 101 *et seq.*)<br>)<br>) **CHAPTER 11 PLAN OF**<br>) **REORGANIZATION OF**<br>) **IMAGINATION WORLDWIDE, LLC**<br>)<br>) **Disclosure Statement Hearing:**<br>) Date:    March 17, 2016<br>) Time:    2:00 PM<br>) Place:  Courtroom 1645<br>)              255 E. Temple St.<br>)              Los Angeles, CA 90012<br>)<br>) **Plan Confirmation Hearing:**<br>) Date:    [TO BE SET]<br>) Time:    [TO BE SET]<br>) Place:  Courtroom 1645<br>)              255 E. Temple St.<br>)              Los Angeles, CA 90012<br>)<br>)<br>) |

# I.

## **INTRODUCTION**

Imagination Worldwide, LLC, the debtor and debtor-in-possession herein (the "Debtor" or "Proponent"), is an international motion picture sales and distribution company based in Los Angeles, California. The company was founded in 2003, and has a diverse catalogue of more than sixty (60) films ranging from thrillers to documentaries and cutting edge science fiction.  The Debtor's business model involves two steps: the Debtor enters into acquisition agreements with producers to obtain the rights to license a particular film ("Acquisition Agreements"), and then enters into licensing agreements to exploit  such films with various distribution companies around the world (the "Licensing Agreements").

On June 11, 2015, (the "Petition Date"), the Debtor commenced the instant case by filing a voluntary Chapter 11 petition under the United States Bankruptcy Code ("Bankruptcy Code")[1], 11 U.S.C. § 101 *et seq*. Upon the filing of the Case, a bankruptcy estate (the "Estate"), was created that contains the assets described in Sections 541 and 1115 of the Bankruptcy Code.   The Debtor controls its financial affairs as a debtor in possession pursuant to Sections 1107 and 1108. Chapter 11 allows the Debtor, and, under some circumstances, creditors and other parties in interest, to propose a plan of reorganization.  A plan of reorganization may provide for the Debtor to reorganize by continuing to operate, to liquidate by selling assets of the Estate, or a combination of both.

This is a reorganizing Plan.  The Debtor is the party proposing the Debtor's Chapter 11 Plan of Reorganization (the "Plan").  Sent to you in the same envelope as this document is the Debtor's Disclosure Statement (the "Disclosure Statement").   The effective date of the Plan (the "Effective Date"), will be the fifteenth (15th) calendar day after the entry of the order of the

Bankruptcy Court confirming the Plan ("Confirmation Order") (unless such day is a Saturday,

Sunday or a legal holiday, in which case the Effective Date shall be the next calendar day). The

Debtor, following the Effective Date, will be referred to herein as the "Reorganized Debtor".

Where necessary, the term Debtor and Reorganized Debtor shall be interchanged.

The Debtor's primary liabilities consist of unpaid licensing fees due to producers under

the Acquisition Agreements.

In brief, the Plan proposes the following:

- The purchase of all the equity in the Debtor by Michelle Mower for the sum of
$250,000, payable upon Plan confirmation. Ms. Mower may contribute an
additional $250,000 as necessary for the Reorganized Debtor's operations at Ms.
Mower's sole discretion. Ms. Mower is a filmmaker and producer and one of the
owners of Shadow Cave Productions, LLC, --- the Debtor's largest unsecured
creditor. Ms. Mower is purchasing the equity of the Reorganized Debtor in her
individual capacity.

- Payment of all administrative claims and priority tax claims in full on the later of
the Effective Date or the date such claims are allowed by the Court.

- **Class 1**: Consists of certain producer creditors whose films rights are being
rejected and the films and rights returned to such parties. A complete list of Class
1 **claimants** is attached hereto as **Exhibit B.** The Order confirming the Plan shall
provide that on the Effective Date, all Acquisition Agreements and Licensing
Agreements pertaining to the Class 1 film producers shall be deemed rejected.
The Debtor will work diligently and in good faith to promptly have all material
returned to producers upon written request. If a producer does not provide a

---

[1] Unless otherwise stated, all sections references herein are to the Bankruptcy Code

written request for the film material within 90 days, the film material may be destroyed.  On the Effective Date, the Debtor will disburse to all Class 1 allowed claim holders a sum equal to 5% of each Class 1 allowed claim.

-   **Class 2**:  Consists of certain producer creditors whose films rights are being assumed and retained.  A complete list of Class 2 claimants is attached hereto as **Exhibit C** and the Debtor's proposed cure amount, which is 15% of each claimant's claim in full and final satisfaction of the arrearage in each contract. The Order confirming the Plan shall provide that on the Effective Date all Acquisition Agreements and Licensing Agreements pertaining to the Class 2 film producers shall be assumed.

With respect to those films that the Debtor seeks to retain (i.e., those listed in **Exhibit C** ), the Debtor has great familiarity with these titles, all prior marketing and sales efforts and contacts made and the most likely additional markets, forms of exploitation and business opportunities for such titles.  It has marketed these films widely and aggressively and will continue to do so.  These producers will have the advantage of a distributer who is better funded than IWW and which is concentrated on working on a smaller library of films to secure deals and this company coming out of bankruptcy has very strong incentives to find new and additional revenue for such films.  The Debtor is very familiar with such films and also with the best markets and opportunities in which to obtain new licensing deals to generate additional revenue for the producers. The Reorganized Debtor is confident new management can procure additional distribution deals for these select films and produce additional value for its clients if they elect to continue with the reorganized IWW.

The Debtor has already entered into Distribution Agreements for these films, which Distribution Agreements will be assumed by the Reorganized Debtor such that the Reorganized Debtor will continue providing the services required under these agreements and generating revenue for both the producer and the Reorganized Debtor.   Hence, whether or not a producer takes back its rights in a film, the Distribution Agreements will remain in effect.  The Debtor believes it would be disadvantageous for its producer clients to have multiple sale agents representing a single film(s) in a given market as this could result in dilution or a negative impact the film as well as the producer's brand.  IWW knows the history of the film, has all the delivery elements, knows the existing distributor agreements and where there could be future sales. Also, producers know that a lot of sales companies will not take a film previously handled by another sales company.

-    **Class 3:**  Consists of other unsecured creditors of the Debtor who are not producers or creditors with film rights.  A complete list of Class 3 creditors is attached hereto as **Exhibit D**.  The Plan provides that on the Effective Date, the Debtor will disburse to all Class 3 allowed claim holders a sum equal to 15% of each Class 3 allowed claim.

-    **Class 4:**  Consists of the claim of AFTRA SAG.  The Plan provides that on the Effective Date, the Debtor will pay the Class 4 claim holder the sum of $4,694.77

//

//

//

//

**DESPITE INTENSIVE EFFORTS TO RECAPITALIZE THE DEBTOR, NO OTHER PARTY HAS MADE A COMMITMENT TO RECAPITALIZE, INVEST, OR PURCHASE THE DEBTOR'S BUSINESS OPERATIONS.  THUS, IF THIS PLAN IS NOT CONFIRMED, THE DEBTOR WILL MOST LIKELY CONVERT TO A CHAPTER 7.  AS SET FORTH IN SECTION V. B OF THIS DISCLOSURE STATEMENT, IN CHAPTER 7, THE PRODUCERS OR OTHER GENERAL UNSECURED CREDITORS WOULD RECEIVE NOTHING.  IN ADDITION, THERE WOULD LIKELY BE UNCERTAINTY AND A LONG DELAY BETWEEN CONVERSION TO CHAPTER 7 AND THE RETURN OF FILM(S) TO THE PRODUCERS.**

The Debtor submits that the Plan provides is the best chance for creditors to recover any payment on its claims and the quickest way for Class 1 producers to receive the return of their film(s).

<div align="center">

**II.**

**<u>SUMMARY OF THE PLAN</u>**

</div>

The following is a summary description of the fundamental terms of the Plan:

- The purchase of all the equity in the Debtor by Michelle Mower for the sum of $250,000, payable upon Plan confirmation.  Ms. Mower may contribute an additional $250,000 as necessary for the Reorganized Debtor's operations at Ms. Mower's sole discretion.  Ms. Mower is a filmmaker and producer and one of the owners of Shadow Cave Productions, LLC, --- the Debtor's largest unsecured creditor.  Ms. Mower is purchasing the equity of the Reorganized Debtor in her individual capacity.

-    Payment of all administrative claims and priority tax claims in full on the later of the Effective Date or the date such claims are allowed by the Court.

-    **Class 1**:  Consists of certain producer creditors whose films rights are being rejected and the films and rights returned to such parties.  A complete list of Class 1 **claimants** is attached hereto as **Exhibit B.**  The Order confirming the Plan shall provide that on the Effective Date, all Acquisition Agreements and Licensing Agreements pertaining to the Class 1 film producers shall be deemed rejected. The Debtor will work diligently and in good faith to promptly have all material returned to producers upon written request.  If a producer does not provide a written request for the film material within 90 days, the film material may be destroyed.  On the Effective Date, the Debtor will disburse to all Class 1 allowed claim holders a sum equal to 5% of each Class 1 allowed claim.

-    **Class 2**:  Consists of certain producer creditors whose films rights are being assumed and retained.  A complete list of Class 2 claimants is attached hereto as **Exhibit C** and the Debtor's proposed cure amount, which is 15% of each claimant's claim in full and final satisfaction of the arrearage in each contract. The Order confirming the Plan shall provide that on the Effective Date all Acquisition Agreements and Licensing Agreements pertaining to the Class 2 film producers shall be assumed.

-    **Class 3:**  Consists of other unsecured creditors of the Debtor who are not producers or creditors with film rights.  A complete list of Class 3 creditors is attached hereto as **Exhibit D**.  The Plan provides that on the Effective Date, the

Debtor will disburse to all Class 3 allowed claim holders a sum equal to 15% of each Class 3 allowed claim.

-    **Class 4:**  Consists of the claim of AFTRA SAG.  The Plan provides that on the Effective Date, the Debtor will pay the Class 4 claim holder the sum of $4,694.77

### III.

### CLASSIFICATION AND TREATMENT OF

### CLAIMS AND INTERESTS UNDER THE PLAN

**A.    What Creditors and Interest Holders Will Receive Under the Plan**

As required by the Bankruptcy Code, the Plan classifies claims and interests in various classes according to their right to priority.  The Plan states whether each class of claims or interests is impaired or unimpaired.  The Plan provides the treatment each class will receive.

**B.    Unclassified Claims**

Certain types of claims are not placed into voting classes; instead they are unclassified. They are not considered impaired and they do not vote on the Plan because they are automatically entitled to specific treatment provided for them in the Bankruptcy Code.  As such, the Debtor has not placed the following claims in a class:

**1.    Administrative Expenses**

Administrative expenses are claims for costs or expenses of administering the Debtor's Chapter 11 case that are allowed under Bankruptcy Code Section 507(a)(1).  The Bankruptcy Code requires that all administrative claims be paid on the Effective Date unless a particular claimant agrees to a different treatment.

The following chart lists all of the Debtor's § 507(a)(1) administrative claims and their treatment under the Plan:

| NAME | AMOUNT OWED[2] | TREATMENT |
|---|---|---|
| Clerk's Office Fees | $0 (Estimate) | Paid in full on the Effective Date by the Reorganized Debtor |
| Office of the U.S. Trustee Fees | $325.00 per Quarter (Estimate) | Paid in full on the Effective Date and every quarter thereafter until the entry of a Final Decree closing the case. |
| Weintraub & Selth, APC ("WS") General Bankruptcy Counsel | $45,000.00 (Estimate) in addition to the pre-petition retainer made by the Debtor. | Paid in full the later of the Effective Date or the date of an Order approving an interim or final fee application |

<u>Court Approval of Fees Required</u>:

The Court must approve all professional fees and expenses listed in this chart before they may be paid.  For all professional fees and expenses except fees owing to the Clerk of the Court and fees owing to the Office of the United States Trustee (the "<u>OUST</u>"), the professional in question must file and serve a properly noticed fee application and the Court must rule on the application, unless payment of such fees and expenses has previously been approved by this Court pursuant to 11 U.S.C. § 328(a).  Only the amount of fees and expenses allowed by the Court will be required to be paid under the Plan.  The administrative claim amounts set forth above for professional fees and expenses simply represent the Debtor's best estimate as to the amount of allowed administrative claims for professional fees and expenses in this case, making the assumption that the Debtor makes all of the post-petition professional fee monthly payments that the Debtor is authorized to make.  The actual administrative claims for professional fees and expenses may be higher or lower.  By voting to accept the Plan, creditors are not acknowledging the validity of, or consenting to the amount of, any of these administrative claims for professional fees and expenses, and creditors are not waiving any of their rights to object to the

---

[2] The amounts set forth in this chart are estimates of the administrative claim amounts that the Debtor believes each administrative claimant will be entitled to on the Effective Date.

allowance of any of these administrative claims for professional fees and expenses. Also, the professionals employed in this case may, prior to the Effective Date, seek Court approval of interim fees and expenses incurred in excess of the post-petition professional fee monthly payments received by such professionals. To the extent any such interim fees and expenses are allowed by the Bankruptcy Court and paid by the Debtor prior to the Effective Date, that will reduce the amount of professional fees and expenses to be paid by the Reorganized Debtor.

**The last day to file Chapter 11 administrative claims (except for ordinary post-petition operating obligations and professional fees and expenses) is thirty (30) days after the Effective Date. Administrative expenses will be paid on the later of the Effective Date or 10 days after the entry of a non-appealable order allowing the administrative expense, unless the administrative claimant has consented otherwise in writing.**

**2.    Priority Tax Claims**

Priority tax claims include certain unsecured income, employment and other taxes described by Bankruptcy Code Section 507(a)(8). The Bankruptcy Code requires that each holder of such a Section 507(a)(8) priority tax claim receive the present value of such claim in regular installment payments in cash (i) of total value, as of the Effective Date of the Plan, equal to the allowed amount of such claim; (ii) over a period ending not later than five (5) years after the Petition Date; and (iii) in a manner not less favorable than the most favored nonpriority unsecured claim provided for under the Plan.

The following chart lists all of the Debtor's Section 507(a)(8) priority tax claims and its treatment under the Plan.

| NAME | AMOUNT OWED | TREATMENT |
|---|---|---|
| Internal Revenue Service | $3,156.81 per *Proof of Claim #1* | Paid in full on the Effective Date |
| Franchise Tax Board | $855.76 per *Proof of Claim #2* | Paid in full on the Effective Date |
| Los Angeles County Treasurer and Tax Collector | $332.56 per *Proof of Claim #4* | Paid in full on the Effective Date |

**C.** **Classified Claims and Interests**

    **1.** **Class of Secured Claims**

      Secured claims are claims secured by liens on property of the bankruptcy estate.

The Debtor is not aware of any secured claims.

    **2.** **Classes of Priority Unsecured Claims**

      Certain priority claims that are referred to in Bankruptcy Code Sections 507(a)(3), (4),

(5), (6), and (7) are required to be placed in classes. These types of claims are entitled to priority

treatment as follows: the Bankruptcy Code requires that each holder of such a claim receive cash

on the Effective Date equal to the allowed amount of such claim.  However, a class of unsecured

priority claim holders may vote to accept deferred cash payments of a value, as of the Effective

Date, equal to the allowed amount of such claims.  The Debtor is not aware of any claims that

would qualify as Sections 507(a)(3), (a)(4), (a)(5), (a)(6), and (a)(7) priority unsecured claims

under the Plan.

    **3.** **Class of General Unsecured Claims**

      General unsecured claims are unsecured claims not entitled to priority under Bankruptcy

Code Section 507(a).

      The Plan divides all general unsecured creditors into 4 categories:

-    **Class 1**:  Consists of certain producer creditors whose films rights are being

      rejected and the films and rights returned to such parties.  A complete list of Class

1 **claimants** is attached hereto as **Exhibit B.** The Order confirming the Plan shall provide that on the Effective Date, all Acquisition Agreements and Licensing Agreements pertaining to the Class 1 film producers shall be deemed rejected. The Debtor will work diligently and in good faith to promptly have all material returned to producers upon written request.  If a producer does not provide a written request for the film material within 90 days, the film material may be destroyed.  On the Effective Date, the Debtor will disburse to all Class 1 allowed claim holders a sum equal to 5% of each Class 1 allowed claim.

- **Class 2**:  Consists of certain producer creditors whose films rights are being assumed and retained.  A complete list of Class 2 claimants is attached hereto as **Exhibit C** and the Debtor's proposed cure amount, which is 15% of each claimant's claim in full and final satisfaction of the arrearage in each contract. The Order confirming the Plan shall provide that on the Effective Date all Acquisition Agreements and Licensing Agreements pertaining to the Class 2 film producers shall be assumed.

- **Class 3**:  Consists of other unsecured creditors of the Debtor who are not producers or creditors with film rights.  A complete list of Class 3 creditors is attached hereto as **Exhibit D**.  The Plan provides that on the Effective Date, the Debtor will disburse to all Class 3 allowed claim holders a sum equal to 15% of each Class 3 allowed claim.

-    **Class 4:**  Consists of the claim of AFTRA SAG.  The Plan provides that on the

Effective Date, the Debtor will pay the Class 4 claim holder the sum of $4,694.77

| CLASS # | DESCRIPTION | INSIDER (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| 1 | All Class 1 claimants are listed in **Exhibit B**.<br><br>**Total:  $853,196.45** | N | Y<br><br>Allowed claims in this class are entitled to vote on the Plan | **Each claimant in Exhibit B will receive a cash distribution equal to 5% of its allowed claim on the Effective Date**<br><br>**Total Payout:** $42,659.82 (estimated)<br><br>The Debtor shall distribute an amount equal to 5% of the allowed Class 1 claims against the estate.<br><br>Upon entry of an Order confirming the Plan, any and all Acquisition Agreements and Licensing Agreements between the Debtor and any third party pertaining to the films produced by the Class 1 claimants will be deemed rejected and within 10 days of the Effective Date.<br><br>The Debtor will work diligently and in good faith to promptly have all material returned to producers upon written request.  If a producer does not provide a written request for the film material within 90 days, the film material may be destroyed or discarded by the Debtor.<br><br>The foregoing treatment of all **Class 1** claims will be in full settlement and satisfaction of all obligations of the Debtor to holders of **Class 1** claims. |

| CLASS # | DESCRIPTION | INSIDER (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| 2 | All Class 2 claimants are listed in **Exhibit C**.<br><br>**Total: $246,520.74** | N | Y<br><br>Allowed claims in this class are entitled to vote on the Plan | **PLEASE REFER TO *SECTION IV. E* BELOW FOR FURTHER EXPLANATION REGARDING PLAN TREATMENT**<br><br>Class 2 consists of certain producer creditors whose **films rights are being assumed and retained**.  A complete list of Class 2 claimants is attached hereto as **Exhibit C** and the Debtor's proposed cure amount, which is 15% of each claimant's claim in full and final satisfaction of the arrearage in each contract.   The Order confirming the Plan shall provide that on the Effective Date all Acquisition Agreements and Licensing Agreements pertaining to the Class 2 film producers shall be assumed.<br><br>**The Debtor will assume any and all contracts between the Debtor and Class 2 claimants. All rights, and interests in the films will remain with the Debtor.**<br><br>The foregoing treatment of all **Class 2** claims will be in full settlement and satisfaction of all obligations of the Debtor to holders of **Class 2** claims.<br><br>**Total Payout:** $36,978.12 (estimated)<br><br>**Objections**<br>To the extent that any interested party wishes to object to any matter pertaining to the assumption and assignment of the assumed contract, including, without limitation, Debtor's cure amount set forth in **Exhibit C**, such interested party <u>must</u> file with the Court and serve upon the Debtor and the Debtor's counsel a written statement, together with supporting declaration stating the basis for its objection and any supporting documentation for such objection. **<u>Such statement, declaration and documentation must be filed and served not later than 10 days before the date of the Plan confirmation hearing.</u>**  Any person who fails to timely file and serve such a statement and declaration will be deemed to have waived any and all objections to both the proposed assumption and the proposed cure amount in connection with such assumption. |

| CLASS # | DESCRIPTION | INSIDER (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| 3 | All Class 3 claimants are listed in **Exhibit D**.<br><br>**Total: $67,388.74** | N | Y<br><br>Allowed claims in this class are entitled to vote on the Plan | **Each claimant in Exhibit D will receive a cash distribution equal to 15% of its allowed claim on the Effective Date**<br><br>**Total Payout:** $10,108.30 (estimated)<br><br>The Debtor shall distribute an amount equal to 15% of the allowed Class 3 claims against the estate.<br><br>The foregoing treatment of all **Class 3** claims will be in full settlement and satisfaction of all obligations of the Debtor to holders of **Class 3** claims. |

| CLASS # | DESCRIPTION | INSIDER (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| 4 | AFTRA SAG<br><br>**Total: $4,694.77** | N | N | **Claimant will be paid in full**<br><br>**Total Payout:** $4,694.77<br><br>The Debtor shall distribute $4,694.77 on the Effective Date to **Class 4** claimant.<br><br>The foregoing treatment of all **Class 4** claims will be in full settlement and satisfaction of all obligations of the Debtor to holders of **Class 4** claims. |

### 4.  Class of Interest Holders

Interest holders are the parties who hold an ownership interest (i.e., equity interest) in the

Debtor.  The following chart identifies the Plan's treatment of the class of interest holders:

| CLASS # | DESCRIPTION | INSIDER (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| 5 | Equity Interest in Debtor – <br><br> Lawrence Goebel (100%) | Y | Y | On the Effective Date, the equity interest in the Debtor, which is currently owned 100% by Lawrence Goebel will be cancelled and extinguished. <br><br> All equity in the Reorganized Debtor will be distributed to Michelle Mower <br><br> On the Effective Date, Ms. Mower will purchase the equity in the Reorganized Debtor for $250,000.00. Ms. Mower may contribute an additional $250,000 as necessary for the Reorganized Debtor's operations at Ms. Mower's sole discretion. |

## D.    Means of Effectuating the Plan

### 1.    Funding for the Plan and Post Confirmation Management

The Plan will be funded from Ms. Mower's purchase of the equity in the Reorganized

Debtor for $250,000. Ms. Mower may contribute an additional $250,000 as necessary for the

Reorganized Debtor's operations at Ms. Mower's sole discretion.

### 2.    The Management Team of the Reorganized Debtor

<u>Michelle Mower –Chief Executive Officer</u>

Michelle Mower has written, directed and produced a number of short films, as well as

three feature films. Her debut feature "The Preacher's Daughter," starring Andrea Bowen

("Desperate Housewives") premiered on Lifetime Movie Network (LMN) on August 31, 2012.

The premiere garnered the highest ratings of any movie on LMN for all of 2012. After the success of her film on Lifetime, Michelle was given the opportunity to write, co-produce and direct a second tv movie for the network titled "The Preacher's Mistress." The film, which stars Sarah Lancaster and Natalia Cigliuti, premiered on The Lifetime Channel in November, 2013. She is currently in production another project for Lifetime.  Michelle received her B.A. degree in Radio/Television from the University in Houston in 2000. After graduation, Michelle was hired by the Houston NBC affiliate as Associate Producer for the morning news program. In 2003, Michelle went to work for Southwest Alternate Media Project (SWAMP), a non-profit media arts organization based in Houston. Her primary function as Program Coordinator was to organize SWAMP's professional development workshops, youth after-school programs, independent film screenings, monthly networking mixers and special film-related events. Through her work with SWAMP, Michelle started "*Lights! Camera! Action!* Summer Moviemaking Camp" for teens and the annual Business of Film Conference, which takes place annually at Rice University.

Lawrence Goebel –President of Sales and Distribution

Lawrence Goebel is owner, president and chief executive officer of Imagination Worldwide, LLC (Imagination), and has been with the company since its inception in August 2003. Imagination specializes in worldwide sales/licensing, distribution and marketing of feature-length motion pictures and television programming. It currently has an eclectic library of over sixty films that includes titles ranging from the charming and critically acclaimed romantic comedy documentary MY DATE WITH DREW (with Drew Barrymore) and the emotional and inspirational GO FAR: THE CHRISTOPHER RUSH STORY to acclaimed science fiction, horror and thriller films like THE HAMILTONS, SHALLOW GROUND and THE ZOMBIE DIARIES series. Mr. Goebel has served as executive producer on ten feature films in his career as well, including award winning family films like MY DOG'S CHRISTMAS MIRACLE and CUPID

DOG. Mr. Goebel's responsibilities at Imagination include overseeing all aspects of the day to-day operations of the company including sales, business/legal affairs, acquisitions and development, marketing, contract administration, accounting/cash flow management, technical servicing and personnel.

Orly Ravid-- General Council/Film Distribution Advisor

Orly Ravid brings 15-years of experience in the film industry to Imagination Worldwide LLC, including film festival programming, acquisitions, sales, theatrical distribution and business affairs. After feeling disgusted with the trappings of traditional film industry mechanics, in 2009 Orly founded The Film Collaborative ("TFC"), the first non-profit to focus on film distribution-education and facilitation without taking filmmakers' rights.  At TFC Orly co-authored and published the multi-format book "Selling Your Film Without Selling Your Soul" (Parts I & II) and distributes Oscar-nominated and top festival winning documentaries and narrative feature films.

Previously Orly was a Programming Associate at Sundance and a programming consultant at Palm Springs International (PSIFF) and the Middle East Film Festival (MEIFF). Other past affiliations include Senator Entertainment (VP Acquisitions and Distribution); Wolfe Releasing (Director: Acquisitions, Theatrical, Non-Theatrical/Festivals, Business Affairs and Digital Distribution); Maxmedia (Development); and Outfest (Board of Directors).  Orly is also functions as a sales agent, representing independent film festival hits such as "The Invisible War", "Weekend" and "We Were Here." A regular panelist and blogger about new media and distribution in general, Orly regularly contributes to indieWIRE, Ted Hope's blog "Truly Free Film," and Sundance's Artists Services for which she was an advisor and to the TFC blog. Orly has spoken about distribution and new media on panels at Berlinale, Cannes, Edinburgh Pitch, IDFA, IFP, Outfest, Sundance, SXSW,

UCLA, USC, to name a few.  Raised in Manhattan Orly got her B.A. in English Literature with a concentration in film studies at Columbia University. Orly is also a licensed attorney committed to helping filmmakers and creatives with their legal needs in an artist-friendly fashion.

**3.    Disbursing Agent**

The Debtor will serve, without bond, as the Disbursing Agent under the Plan and make Plan disbursements as well as facilitate the calculation and distribution of the pro-rata share for each general unsecured claimant.

**4.    Objections to Claims**

Pursuant to 11 U.S.C. § 502(a), any party in interest may assert objections to claims.

Any proof of claim that is filed with the Bankruptcy Court and/or served on the Debtor after the Bar Date of **September 16, 2015** will be deemed invalid unless the claimant files a motion for leave of Court to file such claim.  With respect to disputed claims which are not resolved prior to the Effective Date, the Reorganized Debtor shall have the authority, in its sole discretion, in the reasonable exercise of its business judgment and subject to the approval of the Bankruptcy Court, to settle or compromise any claim.

Claim #3 and #14 Match Box Pictures Inc. and Kingdom Come Film Inc.

Proofs of Claims #3 and #14 filed by claimant "Matchbox Pictures Inc. and Kingdom Come Film Inc", each claim for $189,000.00 appear to be duplicates.  Further the Debtor believes that the claim owed to Matchbox is $44,987.11 ("Matchbox Claim").  The Debtor will file an objection to Claims #3 and #14 shortly.  The Plan with withhold any disbursements to Matchbox until the claim objection is resolved and the Matchbox Claim is an allowed claim.

//

//

As provided by Section 502(c) of the Bankruptcy Code, the Court may estimate any contingent or un-liquidated disputed claim for purposes of confirmation of the Plan. The Court shall retain jurisdiction over the Debtor, the Reorganized Debtor and the Bankruptcy Case to resolve such objections to claims following the confirmation of the Plan.

Nothing contained herein shall constitute a waiver or release by the Debtor of any rights of setoff or recoupment, or of any defense, they may have with respect to any claim. The Disbursing Agent will withhold from property to be distributed under the Plan and will place in reserve a sufficient amount of cash to be distributed on account of claims that are disputed and have not been allowed as of the date of distribution to creditors ("Disputed Claims") of any particular class as if such claims were allowed in full.

### 5.    Interest Pending Allowance of Claims

Except as specifically provided for in the Plan, in the order confirming the Plan, or in some other order of the Court, interest will not accrue on claims and no holder of a claim will be entitled to interest accruing on or after the Petition Date on any claim.

To the extent the Debtor or any other party in interest objects to the allowance of any claim, nothing in the Plan or herein will be deemed to imply or create for the holders of any Disputed Claims any entitlement to receive interest upon the allowed amount of any such Disputed Claims as a result, *inter alia*, of the delay in payment of such claims, except as expressly stated in the treatment pursuant to the Plan.

### 6.    Distributions to be Made Pursuant to the Plan

Except as otherwise agreed to by the Reorganized Debtor in writing, distributions to be made to holders of allowed claims pursuant to the Plan may be delivered by regular mail, postage prepaid, to the address shown in the Debtor's schedules, as they may from time to time be amended in accordance with Bankruptcy Rule 1000, or, if a different address is stated in a proof of

claim duly filed with the Bankruptcy Court, to such address.  Checks issued to pay allowed claims shall be null and void if not negotiated within one hundred twenty (120) days after the date of issuance thereof.  Those funds represented by voided checks that were not timely negotiated shall be retained by Debtor.

Requests for reissuance of any check will be made to the Reorganized Debtor by the holder of the allowed claim to whom such check originally was issued, prior to the expiration of one hundred twenty (120) days from the date of issuance of such check.  After such date, the monies otherwise payable on account of such claim will revest in the Reorganized Debtor free and clear of all claims and interests.

In connection with the Plan and any instruments issued in connection therewith, the Reorganized Debtor shall comply with all applicable withholding and reporting requirements imposed by any federal, state or local taxing authority, and all distributions under the Plan will be subject to any such withholding or reporting requirements.

**1.   Payment of Professional Fees and Expenses Incurred Post Effective Date**

The Reorganized Debtor shall be entitled to employ such professionals that the Reorganized Debtor deems appropriate and to pay the fees and expenses incurred by such professionals post-Confirmation in the ordinary course without any further order of the Bankruptcy Court.

**8.        Exculpations and Releases**

To the maximum extent permitted by law, none of the Debtor, the estate, nor any of their employees, agents, representatives, or the professionals employed or retained by any of them, whether or not by Court order (each, a "Released Person"), shall have or incur liability to any person or entity for an act taken or omission made in good faith in connection with or related to the formulation of the Plan, the Disclosure Statement, or a contract, instrument, release, or other

agreement or document created in connection therewith, the solicitation of acceptances for or confirmation of the Plan, or the consummation and implementation of the Plan and the transactions contemplated therein.  Each Released Person shall in all respects be entitled to reasonably rely on the advice of counsel with respect to its duties and responsibilities under the Plan.

### 9.    Injunctions

The occurrence of the Effective Date after the entry of the Confirmation Order shall enjoin the prosecution, whether directly, derivatively or otherwise, of any claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, liability or interest released, discharged or terminated pursuant to the Plan.

Except as provided in the Plan or the Confirmation Order, as of the Effective Date, all entities that have held, currently hold or may hold a claim or other debt or liability that is discharged or an interest or other right of an equity security holder that is terminated pursuant to the terms of the Plan are permanently enjoined from taking any of the following actions against the Debtor, the estate, or their property on account of any such discharged claims, debts or liabilities or terminated interests or rights: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting or recovering in any manner any judgment, award, decree or order; (iii) creating, perfecting or enforcing any lien or encumbrance; (iv) asserting a setoff, right of subrogation or recoupment of any kind against any debt, liability or obligation due to the Debtor; and (v) commencing or continuing any action in any manner, in any place that does not comply with or is inconsistent with the provisions of the Plan.

### 10.    Investigation and Prosecution of Claims and Causes of Action Including Avoidance Actions

The Debtor or the Reorganized Debtor, as the case may be, shall investigate all claims and causes of actions, including causes of action under Sections 544, 546, 547, 548, 550, 551 and 552

of the Bankruptcy Code (the "Avoiding Power Claims") of the Debtor and this estate and determine which, if any, should be prosecuted.  All such claims and causes of action of the Debtor and its estate are preserved by the Plan, and the Reorganized Debtor shall have the full power and authority to file, prosecute, settle, adjust, retain, enforce or abandon any such claim or cause of action as the representative of the Debtor's estate under section 1123(b) of the Bankruptcy Code or otherwise, whether such claims and causes of action were commenced by the Debtor prior to the Effective Date or by the Reorganized Debtor after the Effective Date.  The Reorganized Debtor shall have the authority to file and to prosecute any and all such claims and causes of action following the confirmation of the Plan (and to continue with the prosecution of any such claims and causes of action which were commenced but not completed by the Debtor prior to the confirmation of the Plan), and the Bankruptcy Court shall retain jurisdiction over the Debtor, the Reorganized Debtor, this case and this estate to resolve and to adjudicate any and all such claims and causes of action following the confirmation of the Plan.  Nothing contained in the Plan shall constitute a waiver or release by the Debtor or the Reorganized Debtor of any rights or of any defenses the Debtor or the Reorganized Debtor may have with respect to any such claims and causes of action.

**E.    Other Provisions of the Plan**

**1.    Executory Contracts and Unexpired Leases**

**a)    Assumptions**

**(i)    Schedule of Assumed Agreements.**

Attached hereto as **Exhibit C** and incorporated herein by reference is a list of the executory contracts which the Reorganized Debtor intends to assume on the Effective Date. The contracts on **Exhibit C** consist of the Acquisition Agreements and Licensing Agreements which

the Debtor intends to retain and continue to service.  **Exhibit C** also shows both (i) the arrearage, according to the Debtor's books and records, of each such contract, and (ii) the proposed cure payment for such contracts.  If the Debtor's books reflect that the Debtor is current on such agreements, the "Arrearage Amount" is listed as zero.

The Reorganized Debtor is unable to pay all arrearages on the contracts listed in **Exhibit C**.  As a result, the Debtor offers those counter parties shown in **Exhibit C** two options:

(i)      with the consent of the counter party, the Debtor will assume such contracts and pay immediately upon the Plan's Effective Date an amount equal to fifteen percent (15%) of the Arrearage Amount for each counter party (see column entitled "Cure Payment"), and the Reorganized Debtor will be bound by all terms of the assumed agreements and continue all services under the applicable agreements; or

(ii)      the counter party listed in **Exhibit C** can advise it does not accept the Cure Payment and shall in that case, the Debtor shall reject such party's contract(s), make available for pick up any film materials concerning a rejected contract and receive five percent (5%) of their Arrearage Amount on the Plan's Effective Date. In this instance, the Reorganized Debtor will have no further obligations or duties to such counter party.

So to summarize, on the Effective Date, subject to consent of the contract counter party, the Reorganized Debtor will assume the executory contracts and unexpired leases identified in **Exhibit C** attached hereto and pay the Cure Payment shown.  The Confirmation Order, subject to the occurrence of the Effective Date, will constitute a Court order approving the assumption, on the Effective Date, of the executory contracts and unexpired leases identified in **Exhibit C**, and any other executory contracts that may hereafter be entered into in the ordinary course of

Debtor's business, prior to the Effective Date.

With respect to those films that the Debtor seeks to retain (i.e., those listed in **Exhibit C**), the Debtor has great familiarity with these titles, all prior marketing and sales efforts and contacts made and the most likely additional markets, forms of exploitation and business opportunities for such titles.  It has marketed these films widely and aggressively and will continue to do so.  These producers will have the advantage of a distributer who is better funded than IWW and which is concentrated on working on a smaller library of films to secure deals and this company coming out of bankruptcy has very strong incentives to find new and additional revenue for such films.  The Debtor is very familiar with such films and also with the best markets and opportunities in which to obtain new licensing deals to generate additional revenue for the producers. The Reorganized Debtor is confident new management can procure additional distribution deals for these select films and produce additional value for its clients if they elect to continue with the reorganized IWW.

The Debtor has already entered into Distribution Agreements for these films, which Distribution Agreements will be assumed by the Reorganized Debtor such that the Reorganized Debtor will continue providing the services required under these agreements and generating revenue for both the producer and the Reorganized Debtor.   Hence, whether or not a producer takes back its rights in a film, the Distribution Agreements will remain in effect.  The Debtor believes it would be disadvantageous for its producer clients to have multiple sale agents representing a single film(s) in a given market as this could result in dilution or a negative impact the film as well as the producer's brand.  IWW knows the history of the film, has all the delivery elements, knows the existing distributor agreements and where there could be future sales. Also, producers know that a lot of sales companies will not take a film previously handled by another sales company.

### (ii)    Cure Payments.

As stated above, the Debtor has proposed a 15% cure payment for the executory contracts identified in **Exhibit C**.  All producer creditors whose film rights are being assumed and retained are listed in **Exhibit C**.  The Cure Amount (15% of each claimant's arrearage) is also shown and said sum shall be paid in full and final satisfaction of the arrearage under each contract.   The Order confirming the Plan shall provide that on the Effective Date all Acquisition Agreements and Licensing Agreements pertaining to the Class 2 film producers shall be assumed.

### (iii)    Objections to Assumption or Proposed Cure Payments.

Any person who is a party to an executory contract or unexpired lease that will be assumed under the Plan and who either contends that there exists a default requiring cure payments, or otherwise objects to the contemplated assumption <u>must</u> file with the Court and serve upon the Debtor and the Debtor's counsel a written statement, together with supporting declaration stating the basis for its objection and any supporting documentation for such objection.  **<u>Such statement, declaration and documentation must be filed and served not later than 10 days before the date of the Plan confirmation hearing.</u>**  Any person who fails to timely file and serve such a statement and declaration will be deemed to have waived any and all objections to both the proposed assumption and the proposed cure amount in connection with such assumption.

The Disbursing Agent shall not be required to make any payment of any proposed or allowed cure amounts until that date which is 30 days after entry of a final order resolving any objection or other dispute regarding: (a) the proposed cure amount under the executory contract or unexpired lease which the Debtor seeks to assume; (b) whether the Debtor or Reorganized Debtor has provided adequate assurance of future performance under such executory contract or unexpired lease; or (c) any other matter pertaining to a proposed assumption, the dispute and approving the assumption.

**b)**    **Rejections**

To the extent that an executory contract or unexpired lease is not assumed, as specified in **Exhibit C**, on the Effective Date, all such executory contracts and unexpired leases shall be deemed rejected.  The Confirmation Order, subject to the occurrence of the Effective Date, shall constitute an Order approving the Debtor's rejection of all such executory contracts and unexpired leases.

THE BAR DATE FOR FILING A PROOF OF CLAIM BASED ON A CLAIM ARISING FROM THE REJECTION OF AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WILL BE 30 DAYS AFTER DATE OF ENTRY OF THE CONFIRMATION ORDER. Any claim based on the rejection of an executory contract or unexpired lease will be barred if the proof of claim is not timely filed, unless the Court orders otherwise.

**2.**    **Changes in Rates Subject to Regulatory Commission Approval**

The Debtor is not subject to governmental regulatory commission approval of its rates.

**3.**    **Retention of Jurisdiction**

After confirmation of the Plan and occurrence of the Effective Date, in addition to jurisdiction which exists in any other court, the Court will retain such jurisdiction as is legally permissible including for the following purposes:

a.    To resolve any and all disputes regarding the operation and interpretation of the Plan and the Confirmation Order;

b.    To determine the allowability, classification, or priority of claims and interests upon objection by the Debtor, the Reorganized Debtor, or by other parties in interest with standing to bring such objection or proceeding;

c.    To determine the extent, validity and priority of any lien asserted against property of the Debtor or property of the Debtor's estate;

d.    To authorize the sale of real property and order reconveyances of liens and deeds of trusts dealt with in the Plan;

e.    To construe and take any action to enforce the Plan, the Confirmation Order, and any other order of the Court, issue such orders as may be necessary for the implementation, execution, performance, and consummation of the Plan, the Confirmation Order, and all matters referred to in the Plan, the Confirmation Order, and to determine all matters that may be pending before the Court in this case on or before the Effective Date with respect to any person or entity related thereto;

f.    To determine (to the extent necessary) any and all applications for allowance of compensation and reimbursement of expenses of professionals for the period on or before the Effective Date;

g.    To determine any request for payment of administrative expenses;

h.    To determine all applications, motions, adversary proceedings, contested matters, and any other litigated matters instituted during the pendency of this case whether before, on, or after the Effective Date;

i.    To determine such other matters and for such other purposes as may be provided in the Confirmation Order.

j.    To modify the Plan under Section 1127 of the Bankruptcy Code in order to remedy any apparent defect or omission in the Plan or to reconcile any inconsistency in the Plan so as to carry out its intent and purpose;

k.    Except as otherwise provided in the Plan or the Confirmation Order, to issue injunctions to take such other actions or make such other orders as may be necessary or appropriate to restrain interference with the Plan or the Confirmation Order, or the execution or implementation by any person or entity of the Plan or the Confirmation Order;

l.      To issue such orders in aid of consummation of the Plan or the

Confirmation Order, notwithstanding any otherwise applicable nonbankruptcy law, with respect

to any person or entity, to the fullest extent authorized by the Bankruptcy Code or Bankruptcy

Rules; and

m.      To enter a final decree closing this Case.

**4.      Risk Factors**

Since all Plan payments will be made upon the Effective Date, there is no risk that

creditors will not receive their Plan disbursement.  The continued operations of the Debtor will

have many risk factors such as the Debtor's ability to acquire films and ability to market and

distribute the films.

**F.      Tax Consequences of Plan**

CREDITORS AND INTEREST HOLDERS CONCERNED WITH HOW THE PLAN

MAY AFFECT THEIR TAX LIABILITY SHOULD CONSULT WITH THEIR OWN

ACCOUNTANTS, ATTORNEYS, AND/OR ADVISORS.  The following disclosure of possible

tax consequences is intended solely for the purpose of alerting readers about possible tax issues

the Plan may present to the Debtor.  The Debtor CANNOT and DOES NOT represent that the

tax consequences contained below are the only tax consequences of the Plan because the Tax

Code embodies many complicated rules which make it difficult to state completely and

accurately all of the tax implications of any action.

The Debtor does not anticipate that confirmation of the Plan will have a significant or

material effect on its tax liability.  The Debtor makes no representations regarding the potential

tax consequences to creditors.

# IV.

## EFFECT OF CONFIRMATION OF PLAN

**A.    Discharge**

Upon confirmation of the Plan, the Debtor shall receive a discharge of all preconfirmation debts, whether or not the creditor files a proof of claim, or accepts the Plan, unless the court orders otherwise.

Such discharge will not discharge Debtor from any debts that are nondischargeable under § 523 or the obligations created by this Plan.

**B.    Revesting of Property in the Reorganized Debtor**

Except as provided elsewhere in the Plan, the confirmation of the Plan revests all of the property of the estate in the Reorganized Debtor.  In addition, on the Effective Date, all of the claims against and/or interests in third parties that constitute property of the estate shall be revested in the Reorganized Debtor.

**C.    Modification of Plan**

The Debtor may modify the Plan at any time before confirmation.  In addition, in motion by a party in interest, the Court may modify the Plan at any time after confirmation of the Plan, but before the completion of payments under the Plan, whether or not the plan has been substantially consummated, to (1) increase or reduce the amount of payments on claims of a particular class provided for by the plan; (2) extend or reduce the time period for such payments; or (3) alter the amount of the distribution to a creditor whose claim is provided for by the plan to the extent necessary to take account of any payment of such claim made other than under the plan.

**D.    Post-Confirmation Status Report**

Within one hundred twenty (120) days of the entry of the order confirming the Plan, the Debtor shall file a status report with the Court explaining what progress has been made toward consummation of the confirmed Plan.  The status report shall be served on the United States Trustee, the 20 largest unsecured creditors, and those parties who have requested special notice after the Effective Date.  Further status reports shall be filed every 120 days and served on the same entities.

**E.    Quarterly Fees**

Quarterly fees accruing under 28 U.S.C. § 1930(a)(6) to date of confirmation shall be paid to the United States Trustee on or before the effective date of the plan.  Quarterly fees accruing under 28 U.S.C. § 1930(a)(6) after confirmation shall be paid to the United States Trustee in accordance with 28 U.S.C. § 1930(a)(6) until entry of a final decree, or entry of an order of dismissal or conversion to chapter 7.

**F.    Post-Confirmation Conversion/Dismissal**

A creditor or party in interest may bring a motion to convert or dismiss the Case under § 1112(b) after the Plan is confirmed if there is a default in performing the Plan.  If the Court orders the Case converted to Chapter 7 after the Plan is confirmed, then all property that had been property of the Chapter 11 estate, and that has not been disbursed pursuant to the Plan, will revest in the Chapter 7 estate.  The automatic stay will be reimposed upon the revested property, but only to the extent that the Court did not previously authorize relief from stay during the Case.

The order confirming the Plan may also be revoked under very limited circumstances. The Court may revoke the order if the order of confirmation was procured by fraud and if the party in interest brings an adversary proceeding to revoke confirmation within 180 days after the entry of the order of confirmation.

**G.    Final Decree**

Once the estate has been fully administered as referred to in Rule 3022 of the Federal

Rules of Bankruptcy Procedure, the Debtor or other party as the Court shall designate in the

order confirming the Plan, shall file a motion with the Court to obtain a final decree to close the

Case.


Dated: February 4, 2016                  IMAGINATION WORLDWIDE, LLC


By:  _____
                                         Lawrence Goebel, Manager
                                         Chapter 11 Debtor and Debtor-in-Possession
                                         And Plan Proponent

 Presented By:

WEINTRAUB & SELTH, APC


By:   /s/ Elaine V. Nguyen_____
         Daniel J. Weintraub
         James R. Selth
         Elaine V. Nguyen
         Attorneys for Chapter 11 Debtor and Debtor-in-Possession
         and Plan Proponent

# EXHIBIT B

Class 1-- Paid 5% on the Effective Date
DEBTOR RETURNS ALL RIGHTS AND INTERESTS IN THE FILM TO CREDITOR/PRODUCER

| CREDITOR/PRODUCER | TITLE | AMOUNT OWED | | AMOUNT TO BE PAID | |
|---|---|---|---|---|---|
| 1. A.C.I. Films<br>*Per Proof of Claim #8* | Wicked, The | $54,995.10 | | **$2,749.75** | |
| 2. Alyce the Movie, LLC | Alyce | $5,585.04 | | **$279.25** | |
| 3. Barnholtz Entertainment, Inc. | B.T.K | $38,559.95 | | **$1,928.00** | |
| | Boston Strangler, The | $8,666.63 | | **$433.33** | |
| | Bram Stoker's Dracula's Guest | $14,338.72 | | **$716.94** | |
| | Bundy, An American Icon | $27,674.13 | | **$1,383.71** | |
| | Henry Lee Lucas (commission) | $1,223.83 | | **$61.19** | |
| | BEI Total: | | $90,463.26 | | **$4,523.17** |
| 4. Big Screen Entertainment<br>*per Proof of Claim #13* | Babysitter Wanted | $7,807.76 | | **$390.39** | |
| 5. Boneboys, Inc. | Boneboys | $50,000.00 | | **$2,500.00** | |
| 6. CCV International/Yellow Bastard | Kill Buljo | $9,274.53 | | **$463.72** | |
| 7. Coldwood Productions | Don't Let Him In | $15,720.11 | | **$786.00** | |

Class 1-- Paid 5% on the Effective Date
DEBTOR RETURNS ALL RIGHTS AND INTERESTS IN THE FILM TO CREDITOR/PRODUCER

| CREDITOR/PRODUCER | TITLE | AMOUNT OWED | | AMOUNT TO BE PAID |
|---|---|---|---|---|
| 8. Domain Entertainment, Ltd | Wake Up and Die | $6,665.72 | | **$333.29** |
| 9. Down the Road, LLC | Punishment | $10,591.68 | | **$529.58** |
| 10. First Act Entertainment, LLC | Betrayed at 17 | $27,439.99 | | **$1,372.00** |
| 11. Godspeed the Movie, LLC | Godspeed | $4,303.44 | | **$215.17** |
| 12. Jade Rose Entertainment | My Dog's Christmas Miracle | $26,081.41 | | **$1,304.07** |
| | Gabe the Cupid Dog | $5,402.56 | | **$270.13** |
| | Betrayed at 17 | $6,158.16 | | **$307.91** |
| | JRE Total: | | $37,642.13 | **$1,882.11** |
| 13. Kill Me Again Investments, LLC | Heart of the Storm | $7,019.59 | | **$350.98** |
| 14. LHD Films | Living and the Dead, The | $5,403.15 | | **$270.16** |

Class 1-- Paid 5% on the Effective Date
DEBTOR RETURNS ALL RIGHTS AND INTERESTS IN THE FILM TO CREDITOR/PRODUCER

| CREDITOR/PRODUCER | TITLE | AMOUNT OWED | AMOUNT TO BE PAID |
|---|---|---|---|
| 15. Lance Entertainment, Inc. | Various titles | $17,376.20 | **$868.81** |
| 16. Limerent Pictures | Make Out with Violence | $10,646.38 | **$532.32** |
| 17. London Music Video | Gangsters, Guns and Zombies | $11,297.76 | **$564.89** |
| 18. Mark Ezra<br>*per Proof of Claim #15* | House Swap | $2,081.26 | **$104.06** |
| 19. Moviworld Pty Ltd | Dead Easy | $2,076.84 | **$103.84** |
| 20. Outsider Productions | Torn Apart | $17,708.57 | **$885.43** |
| 21. Plan 9 Entertainment | Prank | $12,993.92 | **$649.70** |
| 22. Propaganda Pictures, Ltd | Vanguard, The | $4,731.89 | **$236.59** |
| 23. Premiere Bobine | Various titles | $50,370.12 | **$2,518.51** |

Class 1-- Paid 5% on the Effective Date
DEBTOR RETURNS ALL RIGHTS AND INTERESTS IN THE FILM TO CREDITOR/PRODUCER

| CREDITOR/PRODUCER | TITLE | AMOUNT OWED | AMOUNT TO BE PAID |
|---|---|---|---|
| 24. Renegade Pictures, LLC | Henry Lee Lucas | $12,720.69 | **$636.03** |
| 25. ScreenProjex Ltd | Little Deaths | $32,155.61 | **$1,607.78** |
| 26. Shadow Cave Pictures, LLC *per Proof of Claim #9* | Preacher's Daughter, The | $157,238.58 | **$7,861.93** |
| 27. Shining Light Productions Limited | Axed | $10,755.66 | **$537.78** |
| 28. Silver Web Productions, LLC | The Lost | $11,631.94 | **$581.60** |
| 29. Stuck Productions, LLC *per Proof of Claim # 10* | Stuck | $50,000.00 | **$2,500.00** |
| 30. The Disconnect, LLC | Various titles | $100,000.00 | **$5,000.00** |
| 31. YSA Productions, LLC | Young, Single and Angry | $5,063.03 | **$253.15** |
| 32. Zed Crook Ltd | Crook | $5,668.54 | **$283.43** |
| 33. Zed Filmworks, Inc. | Smash Cut | $5,767.96 | **$288.40** |
| Total Class 1: | | $853,196.45 | **$42,659.82** |

# EXHIBIT C

**Class 2-- Paid 15% on the Effective Date**
**DEBTOR RETAINS ALL RIGHTS AND INTERESTS IN THE FILM**

| CREDITOR/PRODUCER | TITLE | AMOUNT OWED | | **AMOUNT TO BE PAID "Cure Amount"** | |
|---|---|---|---|---|---|
| 1. Brainstorm Media | Engaged to Kill | $20,486.53 | | **$3,072.98** | |
| *per Proof of Claim #11* | The Stranger I Married | $13,713.90 | | **$2,057.08** | |
| | BSM Total: | | $34,200.43 | | $5,130.06 |
| 2. DECO Filmworks | Shallow Ground | $3,393.37 | | **$509.00** | |
| 3. Drew Crew, LLC | My Date with Drew | $3,602.45 | | **$540.37** | |
| 4. Hunger Productions, LLC | Hunger | $18,195.64 | | **$2,729.35** | |
| 5. K5 Film | Blood Trails | $11,963.74 | | **$1,794.56** | |
| | Steel Trap | $3,128.58 | | **$469.29** | |
| | K5 Total: | | $15,092.32 | | $2,263.85 |
| 6. Kingsparrow Films Ltd | Psychosis | $17,501.90 | | **$2,625.29** | |
| *per Proof of Claim #12* | | | | | |
| 7. Matchbox Pictures, Inc. | Devil Seed | $40,088.67 | | **$6,013.30** | |
| | Kingdom Come | $4,898.44 | | **$734.77** | |
| | MP Total: | | $44,987.11 | | $6,748.07 |
| 8. Off World Films and Bleeding | The Paranormal Diaries: Clophill | $19,338.61 | | **$2,900.79** | |
| 9. Edge Films | Zombie Diaries, The | $7,158.20 | | **$1,073.73** | |
| | OWFBEF Total: | | $26,496.81 | | $3,974.52 |
| 10. Productions Last Exit Inc. | Last Exit | $2,351.18 | | **$352.68** | |

| | | | |
|---|---|---|---|
| 11. Small Town Folk, Ltd | Small Town Folk | $1,443.49 | **$216.52** |
| 12. The Hamiltons Film, LLC | The Hamiltons | $4,659.29 | **$698.89** |
| 13. The List Film, Ltd<br>*Per Proof of Claim #6* | The List | $6,250.00 | **$937.50** |
| 14. The Pig Project, LLC | Pig | $4,422.00 | **$663.30** |
| 15. The Return of Joe Rich, LLC | The Return of Joe Rich | $12,442.03 | **$1,866.31** |
| 16. The Thompsons Film, LLC/<br>Film Harvest | The Thompsons | $34,200.51 | **$5,130.08** |
| 17. Trauma One Entertainment, Inc. | Five Across the Eyes | $2,983.85 | **$447.58** |
| 18. Treehouse Films (UK) Ltd | Treehouse | $12,492.36 | **$1,873.85** |
| 19. TZD2 Ltd. | World of the Dead: Zombie Diaries 2 | $1,806.00 | **$270.90** |
| Total Class 2: | | $246,520.74 | **$36,978.12** |

B6G (Official Form 6G) (12/07)

IN RE Imagination Worldwide, LLC                                    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Lance Entertainment<br>9107 Wilshire Blvd., Ste. 625<br>Beverly Hills, CA  90210 | ███████████████████ |
| Lance Entertainment<br>9107 Wilshire Blvd., Ste. 625<br>Beverly Hills, CA  90210 | ███████████████████ |
| Premier Bobine<br>926, St. Maurice, Ste. 200<br>Montreal<br>QC H3C1L7 Canada, | ███████████████████ |
| BananaSeat Films<br>C/O Houston King<br>5525 Cantaloupe Ave.<br>Sherman Oaks, CA  91401 | Acquisition Agreement re "All Alone" |
| Alyce The Movie, LLC<br>1433 Angelus Ave.<br>Los Angeles, CA  90026 | ██████████████ |
| Shining Light Productions Limited<br>10 Buckhurst Road<br>Bexhill-On-Sea, U.K.,    TN40 1QF | ██████████████ |
| Big Screen<br>Raleigh Studios<br>5300 Melrose Ave., Van Ness Bldg, 2nd Fl<br>Los Angeles, CA  90038 | ████████████████████ |
| Abnormal Pictures/K5 Film GmbH<br>Konradinstrasse 5<br>D-81543<br>Munich, Germany, | Acquisition Agreement re "Bloodtrails" |
| Boneboys, Inc.<br>Attn: Robert Kuhn<br>603 W. 8th St.<br>Austin, TX  78701 | ██████████████ |
| Traction Media<br>9665 Wilshire Blvd., 5th Floor<br>Beverly Hills, CA  90212-0000 | |
| Barnholtz Entertainment, Inc.<br>23300 Ventura Blvd., 2nd Floor<br>Woodland Hills, CA  91364 | ████████████████████████ |
| N/A Records, Inc.<br>16633 Ventura Blvd., Ste. 1440<br>Encino, CA  91436 | ██████████████ |
| Barnholtz Entertainment, Inc.<br>23300 Ventura Blvd., 2nd Floor<br>Woodland Hills, CA  91364 | ████████████ |
| Barnholtz Entertainment, Inc.<br>23300 Ventura Blvd., 2nd Floor<br>Woodland Hills, CA  91364 | ███████████████████ |
| Zed Crook, Ltd. | ██████████████ |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
                              Debtor(s)                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 250 Besserer St., 2nd Fl. Ottawa, Ontario, | |
| Daylight Fades, LP 7163 Rico Cove Germantown, TN 38138 | Acquisition Agreement re "Daylight Fades" |
| Moviworld P.O. Box 1234 Highlands North Johannesburg South Africa, 2037 | ▮▮▮▮▮▮▮▮▮▮ |
| Matchbox Pictures, Inc. 123 King St., Ste. 209 London, Ontario CAD N6A 1C3, | Acquisition Agreement re "Devil Seed" |
| Coldwood Productions 119 Fortess Rd. Kentish Town, London, NW52HR | ▮▮▮▮▮▮▮▮▮ |
| Straighwire Films, Ltd. 10 Cranbrook Ct. Fleet, Hamshire, GU514QA | |
| Mandala Films, Ltd. C/O I-On New Media GMBh Alteburger Wall 23 50678 Koeln, Germany, | Acquisition Agreement re "Encounter" |
| Mandala Films, Ltd. Michael Kraetzer 106 Allum St, Auckland 1071 New Zealand, | |
| Brainstorm Media 280 S. Beverly Dr., Ste. 208 Beverly Hills, CA 90212 | Acquisition Agreement re "Engaged to Kill" |
| The Disconnect 16633 Ventura Blvd., #1440 Encino, CA 91436 | ▮▮▮▮▮▮▮▮ |
| Trauma One Entertainment, Inc. Attn: Ryan Thiessen P.O. Box 5321 Knoxville, TN 37928 | Acquisition Agreement re "Five Across the Eyes" |
| Nom De Plume Films, LLC 11030 Moorpark, #27 Studio City, CA 91602 | Acquisition Agreement re "Forbidden Attraction" |
| London Music Video 24 Gloucester Rd. Dartford Kent, UK, Da1 3DJ | ▮▮▮▮▮▮▮▮▮▮ |
| Pulse Productions 4919 Nofral Rd. Woodland Hills, CA 91364 | Acquisition Agreement re "Go Far: The Christopher Rush Story" |
| Godspeed The Movie, LLC 2233 N. Cahuenga Blvd. Los Angeles, CA 90068 | ▮▮▮▮▮▮▮▮ |
| KGM Films, LLC 16633 Ventura Blvd., Ste. 1440 Encino, CA 91436 | ▮▮▮▮▮▮▮ |

© 1993-2013 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kineses Entertainment, Inc.<br>1230 Horn Ave., Ste. 632<br>West Hollywood, CA 90069 | Acquisition Agreement re "He's Such a Girl" |
| Kill Me Again Investments, LLC<br>12103 Maxwellton Rd.<br>Studio City, CA 91604 | ██████████████████████ |
| Renegade Pictures, LLC<br>5799 Broadmoore St., Ste. 550<br>Mission, KS 66202 | ██████████████████████ |
| Mark Ezra<br>55 Wallingford Ave.<br>London, UK, W106PZ | ██████████████████████ |
| Hunger Productions, LLC<br>Hunger Trust Account<br>6710 Stewart Rd., Ste. 300<br>Galveston, TX 77551 | Acquisition Agreement re "Hunger" |
| The Lost Eye Films, Ltd.<br>Clare Pearce<br>40 Newton Nod Isleworth<br>London, UK, TW16QD | Acquisition Agreement re "It Never Sleeps aka Dark Kills" |
| CCV International AS<br>Ovre Vollgate 6<br>Oslo 0158<br>Norway, | ██████████████████████ |
| Matchbox Pictures, Inc.<br>123 King St., Ste. 209<br>London, Ontario<br>N6A 1C3, | Acquisition Agreement re "Kingdom Come" |
| Production Last Exit, Inc.<br>Attn: Richard Lalonde<br>6250 Chemin Deacon Montreal<br>Quebec H3S 2P5, | Acquisition Agreement re "Last Exit" |
| ScreenProjex, Ltd.<br>Watchmaker Court<br>33 St. Johns Lane<br>London, UK, EC1M4DB | ██████████████████████ |
| Limerent Pictures<br>929 Fairwin Ave.<br>Nashville, TX 37216 | ██████████████████████ |
| Drew Crew<br>4152 Madella Ave.<br>Sherman Oaks, CA 91403 | Acquisition Agreement re "My Date with Drew" |
| Brandes Film International<br>28990 PCH, #105<br>Malibu, CA 90265 | ██████████████████████ |
| The Pig Project, LLC<br>2100 N. Beachwood Dr., #207<br>Los Angeles, CA 91505 | Acquisition Agreement re "Pig" |
| Plan 9 Entertainment, LLC<br>2662 Lake View Ave.<br>Los Angeles, CA 90039 | ██████████████████████ |
| Kingsparrow Films, Ltd.<br>88/90 Baker St.<br>London, UK, W1U 6TQ | Acquisition Agreement re "Psychosis" |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
               Debtor(s)                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Down The Road, LLC<br>2711 Centerville Rd.<br>Wilmington, DE 19808-1645 | ███████████████ |
| Deco Filmworks<br>8020 So. Rainbow Blvd., Ste. 252<br>Las Vegas, NV 90139 | Acquisition Agreement re "Shallow Ground" |
| Small Town Folk, Ltd.<br>112 Ringwood Rd., St. Ives<br>Ringwood, Hampshire, UK,    BH24 1HU | Acquisition Agreement re "Small Town Folk" |
| Zed Filmworks, Inc.<br>800 Industrial Ave., Unit 12<br>Ottawa, Ontario,    K1G 4B8 | ███████████████ |
| The Disconnect<br>16633 Ventura Blvd., #1440<br>Encino, CA 91436 | ██████████ |
| K5 Film<br>Konradinstrasse 5<br>D-81543 Munich, GERMANY, | Acquisition Agreement re "Steel Trap" |
| Stuck Productions, LLC<br>7250 Franklin Ave., #505<br>Los Angeles, CA 90046 | ██████████ |
| Barnholtz Entertainment, Inc.<br>23300 Ventura Blvd., 2nd Floor<br>Woodland Hills, CA 91364 | █████████████████ |
| The Bus Driver, LLC<br>Rick Finkelstein<br>3423 N. Hiatus Rd.<br>Sunrise, FL 33351 | ██████████████ |
| The Hamiltons Films, LLC<br>C/O Mitchell Altieri<br>1877 Petaluma Blvd.<br>Petaluma, CA 94952 | Acquisition Agreement re "The Hamiltons" |
| The List Film, Ltd.<br>40 Homer St. London<br>W1H 4NL<br>United Kingdom, | Acquisition Agreement re "The List" |
| LHD Films<br>24 Hanway St.<br>London W1T 1UH<br>United Kingdom, | █████████████████ |
| Silver Web Productions, LLC<br>1022 Milwaukee Ave.<br>Los Angeles, CA 90042 | █████████████ |
| Off World Films And Bleeding Edge Films<br>79 Millstream Close<br>Hitchin, U.K.,    SG4 0DB | Acquisition Agreement re "The Paranormal Diaries" |
| Shadow Cave Pictures, LLC<br>3205 Duchess Park<br>Lane Friendswood, TX 77546 | ████████████████ |
| The Return Of Joe Rich, LLC<br>2615 W. Magnolia Blvd.<br>Burbank, CA 91505 | Acquisition Agreement re "The Return of Joe Rich" |
| Title Films | Acquisition Agreement re "The Room" |

© 1993-2013 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Rue Des Palais 44 Bte 45 1030 Brussels, Belgium, | |
| New Artist Alliance 16633 Ventura Blvd., Ste. 1440 Encino, CA 91436 | ███████████████████ |
| Brainstorm Media 280 S. Beverly Dr., Ste. 208 Beverly Hills, CA 90212 | Acquisition Agreement re "The Stranger I Married" |
| Film Harvest, LLC 516 Sapphire Redondo Beach, CA 90277 | Acquisition Agreement re "The Thompsons" |
| Propoganda Pictures, Ltd. The Priory Priory Lane Littly Wymondley Hertforshire, SG4 7HD, | ████████████████ |
| Off World Films And Bleeding Edge Films 79 Millstream Close Hitchin, U.K., SG4 0DB | Acquisition Agreement re "The Zombie Diaries" |
| Outsider Productions, Inc. 402 East Gutierrez St. Santa Barbara, CA 93101 | ██████████████ |
| Treehouse Films (UK) Limited 38 Broadhurst Ave. Edgware, Middlesex HA8 8TS, | Acquisition Agreement re "Treehouse" |
| Domain Entertainment, Ltd. 432 S. Curson Ave., Ste. 11H Los Angeles, CA 90036 | ███████████████ |
| A.C.I. Films C/O Edward Labowitz Alexander, Etc. 1925 Century Park E., Ste. 850 Los Angeles, CA 90067 | ██████████████ |
| TZD2 Limited 10 Cranbrook Court Fleet Hamshire GU51 4QA, | Acquisition Agreement re "World of the Dead, the Zombie Diaries" |
| Halo 8 7336 Santa Monica Blvd., #10 Los Angeles, CA 90046 | Acquisition Agreement re "Xomble" |
| YSA Productions, LLC 802 N. Cherokee Ave. Los Angeles, CA 90038 | ███████████████ |
| Brainstorm Media 280 S. Beverly Dr., Ste. 208 Beverly Hills, CA 90212 | Lease Agreement re 280 S. Beverly Dr., Ste. 208, Beverly Hills, CA |
| Oakshire, LLC P.O. Box 5357EE Drive, Ste. 101 Beverly Hills, CA 90209 | Lease Agreement re 9107 Wilshire Blvd., Ste. 625, Beverly Hills, CA |
| Wilhurst, Inc. 9034 W. Sunset Blvd. West Hollywood, CA 90069-0000 | |
| Cobalt Media, Inc. 22537 Friar Street Woodland Hills, CA 91367 | Licensing Agreeement re "Gabe, The Cupid Dog" and "My Dog's Christmas Miracle" |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                      Case No. _____
_____
                Debtor(s)                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Cultmovie Entertainment Ostermoorweg 70 Bonningstedt, Germany,    25474 | Licensing Agreeement re "Kill Buljo" |
| Noah Comm. (Israel) IL Films Distributors Ltd. Tel Aviv, Israel,    63567 | Licensing Agreement re "A Killer Upstairs", "A Lover's Revenge", "The Perfect Husband", "The Perfect Neighbor" and "Stranger at the Door" |
| Programs4Media Sovereign House 1 Albert Place London, UK,    N3 1QB | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "Accused at 17", "Alyce", "The Boy She Met Online", "Daylight Fades", "Growth", "The Lost", "My Neighbor's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Teacher", "Smash Cut", "Til Lies Do Us Part" and "Torn Apart" |
| Star TV / SGL Entertainment 13/F, One Harbourfront, 18 Tak Fung Stre Hunghom, Kowloon Hong Kong,    China | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Accused at 17", "Betrayed at 17", "The Boy She Met Online", "Christie's Revenge", "Crook", "Dead at 17", "Decoys", "Demons From Her Past", "Dim Sum Funeral", "Engaged to Kill", "Extracted", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid Dog", "Heart of the Storm", "He's Such a Girl", "KAW", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "The List", "A Lover's Revenge", "Maid of Honor", "Maternal Obsession", "Murder In My House", "My Date With Drew", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", "My Mother's Secret", "My Neighbor's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Neighbor", "The Perfect Roommate", "The Perfect Teacher", "The Preacher's Daughter", "Psychosis", "The Rival", "Secrets From Her Past", "Static", "The Stranger I Married", "Swarmed", "Til Lies Do Us Part", "Torn Apart", "The Wife He Met Online" and "Young, Single & Angry" |
| TMN | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Accused at 17", "Body Language", "The Boy She Met Online", "Daylight Fades", "Engaged to Kill", "Framed for Murder", "Maid of Honor", "Maternal Obsession", "Murder in My House", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Teacher", "The Preacher's Daughter", "Swarmed" and "Til Lies Do Us Part" |
| Leslie Overseas 35 A Regent St. Belize City, Belize, | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "Accused at 17", "Arctic Blast", "Betrayed at 17", "The Boy She Met Online", "Breathing Room", "Dead at 17", "Metal Tornado", "My Family's Secret", "My Mother's Secret", "The Perfect Roommate", "The Perfect Teacher", "Pyschosis", "Secrets From Her Past" and "The Wife He Met Online" |
| Zon Lusomundo Rua Ator Antonio Silva, 9 1600-404 Lisboa# PT503 Campo Grande,    Portugal | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Accused at 17", "All Alone", "Alyce", "Arctic Blast", "Babysitter Wanted", "Betrayed at 17", "Body Language", "Body Language II", "The Boston Strangler", "The Boy She Met Online", "Bram Stoker's Dracula's Guest", "Breathing Room", "Brood", "BTK", "Bundy, an American Idol", "Christie's Revenge", "Crook", "Daylight Fades", "Dead at 17", "Dead Easy", "Demons From Her Past", "Devil's Seed", "Don't Let Him In", "Dim Sum Funeral", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid God", "Gangsters, Guns and Zombies", |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
_____                                                    (If known)
            Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | "Godspeed", "Growth", "Hamiltons", "Heart of the Storm", "Henry Lee Lucas", "He's Such a Girl", "Hunger", "KAW", "Kill Buljo", "A Killer Upstairs", " Last Exit", ""Like Mother, Like Daughter", "The List", "Little Deaths", "The Living and the Dead", "The Lost", "A Lover's Revenge", "Maid of Honor", "Make Out With Violence", "Maternal Obsession", "Metal Tornado", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", "My Mother's Secret", "My Dog's Christmas Miracle", 'My Family's Secret', "My Mother's Secret", "My Neighbor's Secret", "Out for Blood", "The Perfect Assistant', "The Perfect Husband", "The Perfect Marriage", "The Perfect Neighbor", "The Perfect Roommate", "The Perfect Teacher", "PIG", "The Preacher's Daughter", "Psychosis", "The Return of Joe Rich", "The Rival", "The Room", "Saving Emily", "Scanners", "Scanners I", "Scanners II", "Scanners III", "Secrets From Her Past", "Smash Cut", "Static", "Steel Trap", "Stranger at the Door", "The Stranger I Married", "Stripped Naked", "Stuck", "Summer's Blood", "Swarmed", "The Thompsons", "Till Lies Do Us Part", "Torn Apart", "The Vanguard", "The Wife He Met Online", "World of The Dead: Zombie Diaries", "Young, Single & Angry" and "The Zombie Diaries" |
| STG Multimedia Limited 143/448-452 Boromrajchonee Rd. Arunamrin, Bangkoknol Bangkgok, Thailand,   10700 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "Arctic Blast", "The Boston Strangler", "Bram Stoker's Dracula's Guest", "Bundy, An American Icon", "Gospeed", "Growth", "Henry Lee Lucas", "Make Out With Violence", "Metal Tornado", "My Neighbor's Secret", "Smash Cut", "Stripped Naked", "Summer's Blood" and "The Thompsons" |
| Ster Kinekor Entertainment 185 Katherine Street Sandton, South Africa,   2146 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", 'A Teacher's Crime", "A Woman's Rage", "Accused at 17", "All Alone", "Alyce", "Aces", "Arctic Blast", "Betrayed at 17", "Blood Trails", "Body Language", "Boneboys", "The Boston Strangler", ""The Boy She Met Online", "Bram Stoker's Dracula's Guest", "Breathing Room", "Bundy, an American Idol", "Christie's Revenge", "Crook", "Daylight Fades", "Dead at 17", "Dear Mr. Gacy", "Decoys", "Demons From Her Past", "Devil's Seed", "Dim Sum Funeral", "Don't Let Him In", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid God", "Gangsters, Guns and Zombies", Godspeed", "Growth", "hamiltons", "Heart of the Storm", "Henry Lee Lucas", "He's Such a Girl", "HouseSwap", 'Hunger", "KAW", "Kill Buljo", "A Killer Upstairs", ""Kingdom Come", "Last Exit", "Like Mother, Like Daughter", "The List", "Little Deaths", "The Living and the Dead", "The Lost", "A Lover's Revenge", "Maid of Honor", "Make Out With Violence", "Maternal Obsession", "Metal Tornado", "Murder in My House", "My Date With Drew", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", "My Mother's Secret", "My Neighbor's Secret", "Out For Blood", "Paranormal Diaries", "The Perfect Marriage", "The Perfect Roommate", "The Perfect Teacher", "PIG", "Prank", "The Preacher's Daughter", "Psychosis", "Punishment", "The Return of Joe Rich", "The Rival", "Secrets From Her Past", "Shallow Ground", "Small Town Folk", "Smash Cut", "Static", "Steel Trap", "Stranger at the Door", "Stripped Naked", "Stuck", "Summer's Blood", "Swarmed", "The Thompsons", |

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
              Debtor(s)                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| | "Till Lies Do Us Part", "Torn Apart", "Treehouse", "The Vanguard", "Wake Up and Die", "The Wicked", "The Wife He Met Online", "World of the Dead: Zombie Diaries", "Young, Single & Angry" and "The Zombie Diaries" |
| Summerstorm Entertainment, Inc. 23-2 Lane 3 Alley 18 Section 2 Herping East Road Taipei City, TAIWAN,    00000-0000 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Body Languuage" "The Boston Strangler", "Bram Stoker's Dracula's Guest", "Breathing Room", "BTK", "Bundy, An American Icon", "Christie's Revenge", "Crook", "Daylight Fades", "Dead at 17", "Dear Mr. Gacy", "Decoys", "Demons From Her Past", "Devil's Seed", "Dim Sum Funeral", "Don't Let Him In", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid Dog", "Gangsters, Guns and Zombies", Godspeed", "Growth", "hamiltons", "Heart of the Storm", "Henry Lee Lucas", "He's Such a Girl", "HouseSwap", "Hunger", "KAW", "Kill Buljo", "A Killer Upstairs", ""Kingdom Come", "Last Exit", "Like Mother, Like Daughter", "The List", "Little Deaths", "The Living and the Dead", "The Lost", "A Lover's Revenge", "Maid of Honor", "Make Out With Violence", "Maternal Obsession", "Metal Tornado", "Murder in My House", "My Date With Drew", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", "My Mother's Secret", "My Neighbor's Secret", "Out For Blood", "Paranormal Diaries", "The Perfect Marriage", "The Perfect Roommate", "The Perfect Teacher", "PIG", "Prank", "The Preacher's Daughter", "Psychosis", "Punishment", "The Return of Joe Rich", "The Rival", "Secrets From Her Past", "Shallow Ground", "Small Town Folk", "Smash Cut", "Static", "Steel Trap", "Stranger at the Door", "Stripped Naked", "Stuck", "Summer's Blood", "Swarmed", "The Thompsons", "Till Lies Do Us Part", "Torn Apart", "Treehouse", "The Vanguard", "Wake Up and Die", "The Wicked", "The Wife He Met Online", "World of the Dead: Zombie Diaries", "Young, Single & Angry" and "The Zombie Diaries" |
| West Company (Russia) Kutuzovskly prospect 36, Bldg 23, Office 511, Floor 5 Moscow, Russia,    121170 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Accused at 17", "Arctic Blast", "Betrayed at 17", "Blood Trails", "Body Language", "The Boston Strangler", "The Boy She Met Online", "Bram Stoker's Dracula's Guest", "Breathing Room", "BTK", "Bundy, An American Icon", "Christie's Revenge", "Dead at 17", "Dead Easy", "Dear Mr. Gacy", "Decoys", "Demons From the Past", "Dim Sum Funeral", "Don't Let Him In", "Engaged to Kill", "Five Across the Eyes", "Framed For Murder", "Gabe, The Cupid Dog", "Godspeed", "Growth", "Hamiltons', "Heart of the Storm", "Henry Lee Lucas", "He's Such a Girl", "Hunger", "KAW", "Kill Buljo", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "Little Deaths", "The Living and the Dead", "The Lost", "A Lover's Reveng", "Maid of Honor", "Make Out With Violence", "Metal Tornado", "Murder in My House", "My Date With Drew", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family's Secret", "My Neighbor's Secret", "Out For Blood", "The Perfect Assistant', "The Perfect Husband", "The Perfect Marriage", "The Perfect Roommate", "The Perfect Teacher", "Psychosis", "The Rival", "The Room", "Saving Emily", "Secrets From Her Past", "Small Town Folk", "Smash Cut", "Steel Trap", "Stranger at the Door"The Stranger I Married", |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC

Debtor(s)

Case No.

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| | "Stripped Naked", "Summer's Blood", "Swarmed", "The Thompsons", "Til Lies Do Us Part", "Torn Apart", "The Vanguard", "The Wife He Met Online", "World of the Dead: Zombie Diaries", "Xomble: Dead on Arrival", "Young Single & Angry" and "The Zombie Diaries" |
| Daro Film Distribution Töpferstrasse 5, Weggishaus Luzern, Switzerland,    CH6004 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "Accused at 17", "All Alone", "Alyce", "Arctic Blast", "Aces", "Betrayed at 17", "Body Language II", "Boneboys", "The Boy She Met Online", "Bram Stoker's Dracula's Guest", "Breathing Room", "Bundy, an American Idol", "Christie's Revenge", "Crook", "Dead at 17", "Demons From Her Past", "Devil's Seed", "Don't Let Him In", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid Dog", "Gangsters, Guns and Zombies", "HouseSwap", "Kingdom Come", "Like Mother, Like Daughter", "The List", "Little Deaths", "Make Out With Violence", "Maternal Obsession", "Metal Tornado", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", "My Mother's Secret", "My Neighbor's Secret", "Paranormal Diaries", "The Perfect Marriage", "The Perfect Roommate", "The Perfect Teacher", "PIG", "Prank", "The Preacher's Daughter", "Punishment", "The Return of Joe Rich", "The Rival", "Secrets From Her Past", "Smash Cut", "Static", "Steel Trap", "Stuck", "Swarmed", "The Thompsons", "Till Lies Do Us Part", "The Vanguard", "Wake Up and Die", "The Wicked", "The Wife He Met Online", "World of the Dead: Zombie Diaries", "Young, Single & Angry" and "The Zombie Diaries" |
| Cine Video y TV SA de CV Augustin Vicente Eguia No. 24 Col. San Miguel Chapultepec, Deleg Miguel Hidalgo, Mexico,    11850 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Woman's Rage", "The Boston Strangler", "The Boy She Met Online", "Bram Stoker's Dracula's Guest", "BTK", "Bundy, An American Icon", "Growth", "Henry Lee Lucas", "The Lost", "My Family's Secret", "My Neighbor's Secret", "Summer's Blood", "The Vanguard" and "Young Single & Angry" |
| European Film Partners EFP-Film Investors B.V. Gateway A, 1st Fl., Sumatralaan 45 Hilversum, Neatherlands,    1217 GP | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "Accused at 17", "The Boston Strangler", "Bram Stoker's Dracula's Guest", "BTK", "Bundy, an American Idol", "Dim Sum Funeral", "Godspeed", "Growth", "Henry Lee Lucas", "The Lost", "My Family's Secret", "The Perfect Teacher", "Smash Cut", "Summer's Blood", "The Vanguard" and "Young, Single & Angry" |
| Falcon Films Hamra, Mneinmneh St. Makki Bldg. 2nd Floor Beirut, Lebanon, | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Accused at 17", "All Alone", "Artic Blast", "Betrayed at 17", "Blood Trails", "The Boy She Met Online", "Breathing Room", "Christie's Revenge", "Dead at 17", "Dear Mr. Gacy", "Demons from Her Past", "Dim Sum Funeral", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid Dog", "Hamilton's", "KAW", "Last Exit", "Like Mother, Like Daughter", "The Living and the Dead", "A Lover's Revenge", "Maid of Honor", "Maternal Obsession", "Metal Tornado", "Murder In My House", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family's Secret", "My Mother's Secret", "My Neighbor's Secret", "The Perfect Assistant", "The Perfect Husband", "The Perfect Marriage", "The Perfect Roommate", "The Perfect Teacher", "The Preacher's |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
                        Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
|  | Daughter'', ''Psychosis'', ''The Rival'', ''The Room'', ''Secrets From Her Past'', ''Small Town Fok'', ''Static'', ''Steel Trap'', ''The Stranger I Married'', ''Stripped Naked'', ''Summer's Blood'', ''The Thompsons'', ''Till Lies Do Us Part'' and ''The Wife He Met Online'' |
| Free Dolphin Entertainment 10, rue du Dôme Boulogne Billancourt France 92100 | Licensing Agreement re ''A Nanny's Secret'', ''A Sister's Secret'', ''A Teacher's Crime'', ''A Woman's Rage'', ''Accused at 17'', ''Arctic Blast'', ''Betrayed at 17'', ''Blood Trails, ''The Boy She Met Online'', ''Bundy, The American Icon'', Christie's Revenge'', ''Dead at 17'', ''Decoys'', ''Demons From Her Past'', ''Engaged to Kill'', ''Framed For Murder'', ''Gabe, The Cupid Dog'', ''Growth'', ''Hamiltons'', ''Heart of the Storm'', ''KAW'', ''A Killer Upstairs'', ''Last Exit'', ''Like Mother, Like Daughter'', ''The Lost'', ''A Lover's Revenge'', ''Maid of Honor'', ''Maternal Obsession'', ''Metal Tornado'', ''Murder in My House'', ''My Daughter's Secret'', ''My Dog's Christmas Miracle'', ''My Family's Secret'', ''My Mother's Secret'', ''My Neighbor's Secret'', ''Out For Blood'', ''The Perfect Assistant'', ''The Perfect Husband'', ''The Perfect Marriage'', ''The Perfect Nieghbor'', ''The Perfect Roommate'', ''The Perfect Teacher'', ''The Preacher's Daughter'', ''Pyschosis'', ''The Rival'', ''The Room'', ''Saving Emily'', ''Secrets From Her Past'', ''Shallow Ground'', ''Static'', ''Steel Trap'', ''Stranger at the Door'', ''The Stranger I Married'', ''Summer's Blood'', ''Swarmed'', ''The Thompsons'', ''Till Lies Do Us Part'', ''Torn Apart'', ''The Wicked'' and ''The Wife He Met Online'' |
| Accent Films P.3 Hobson Street Sandringham, Australia,    VIC3191 | Licensing Agreement re ''A Nanny's Secret'', ''A Sister's Secret'', ''A Teacher's Crime'', ''A Woman's Rage'', ''Accused at 17'', ''All Alone'', ''Alyce'', ''Aces'', ''Betrayed at 17'', ''Body Language II'', ''Boneboys'', ''The Boy She Met Online'', ''Bram Stoker's Dracula's Guest'', ''Breathing Room'', ''Bundy, an American Idol'', ''Christie's Revenge'', ''Crook'', ''Dead at 17'', ''Demons From Her Past'', ''Devil Seed'', ''Don't Let Him In'', ''Engaged to Kill'', ''Extracted'', ''Five Across the Eyes'', ''Forbidden Attraction'', ''Framed for Murder'', ''Gabe, The Cupid Dog'', ''Gangsters, Guns and Zombies'', ''HouseSwap'', ''Kingdom Come'', ''Like Mother, Like Daughter'', ''The List'', ''Little Deaths'', ''Make Out With Violence'', ''Maternal Obsession'', ''Metal Tornado'', ''My Daughter's Secret'', ''My Dog's Christmas Miracle'', ''My Family Secret'', ''My Mother's Secret'', ''My Neighbor's Secret'', ''Paranormal Diaries'', ''The Perfect Marriage'', ''The Perfect Roommate'', ''The Perfect Teacher'', ''PIG'', ''Prank'', ''The Preacher's Daughter'', ''Punishment'', ''The Return of Joe Rich'', ''The Rival'', ''Secrets From Her Past'', ''Smash Cut'', ''Static'', ''Steel Trap'', ''Stuck'', Swarmed'', ''Static'', ''Steel Trap'', ''Stuck'', ''Swarmed'', ''The Thompsons'', ''Till Lies Do Us Part'', ''The Vanguard'', ''Wake Up and Die'', ''The Wicked'', ''The Wife He Met Online'', ''World of the Dead: Zombie Diaries'', ''Young, Single & Angry'' and ''The Zombie Diaries'' |
| Blue Sky Film Distribution, A.S. Lazenska 11 Praha 1 Czech Republic,    11800 | Licensing Agreement re ''A Nanny's Secret'', ''A Sister's Secret'', ''A Teacher's Crime'', ''A Woman's Rage'', ''Accused at 17'', ''All Alone'', ''Alyce'', ''Arctic Blast'', ''Axed'', ''Babysitter Wanted'', ''Betrayed at 17'',  ''Blood Trails'', ''Body Language'', ''The Boston Strangler'', ''The Boy She Met Online'', ''Bram Stoker's Dracula's Guest'', ''Breathing Room'', ''BTK'', ''Bundy, an American Idol'', ''Christie's Revenge'', ''Crook'', ''Daylight Fades'', ''Dead at 17'', ''Demons From Her |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC _____    Case No. _____
    Debtor(s)                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| | Past", "Devil Seed", "Dim Sum Funeral", "Don't Let Him In", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Framed for Murder", "Gabe, The Cupid Dog", "Gangsters, Guns and Zombies", "Godspeeed", "Growth", "Hamiltons", "Henry Lee Lucas", "He's Such a Gril", "HouseSwap", "Hunger", "KAW", "Kill Buljo", "Last Exit", "Like Mother, Like Daughter", "The List", "Little Deaths", "Make Out With Violence", "Maternal Obsession", Metal Tornado", "Murder In My House", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", My Mother's Secret", "My Neighbor's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Roommate, The Perfect Teacher", "PIG", "Prank", "The Preacher's Daughter","Pyschosis", "Punishment", "The Return of Joe Rich", "The Rival", "Secrets From Her Past", "Smash Cut", "Static", "Steel Trap", "The Stranger I Married", "Stripped Naked", "Summer's Blood", "The Thompsons", "Till Lies Do Us Part", "The Vanguard", "Wake Up and Die", The Wicked", "The Wife He Met Online", "World of the Dead: Zombie Diaries", "Young, Single & Angry" and "The Zombie Diaries" |
| CCV (Scandinavia) Cinematic Vision Ulrika Bandeira, Hangövägen 19 Stockholm, Sweden,    115 41 | Licensing Agreement re "A Nanny's Secret", "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Accused at 17", "Arctic Blast", "Babysitter Wanted", "Blood Trails", "The Boston Strangler", "Bram Stoker's Dracula's Guest", "Breathing Room", "BTK", "Bundy, an American Idol", "Christie's Revenge", "Dead at 17", "Dead Easy", "Decoys", "Decoys II", "Demon's From Her Past", "Dim Sum Funeral", "Engaged to Kill", "Five Across the Eyes", "Framed for Murder", "Godspeed", "Hamiltons", "Heart of the Story", "Henry Lee Lucas", "He's Such a Girl", "KAW", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "The Living and the Dead", "Maid of Honor", "Maternal Obsession", "Metal Tornado", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Family Secret", "My Neighbor's Secret", "Out For Blood", "The Perfect Assistant", "The Perfect Roommate", "The Perfect Teacher", "Psychosis", "The Rival", "Saving Emily", "Shallow Ground", "Small Town Folk", "Steel Trap", "Stranger At Door", "The Stranger I Married", "Stripped Naked", "Summer's Blood", "Swarmed", "The Thompsons", "Til Lies Do Us Part", "Torn Apart", "The Vanguard", "Young, Single & Angry" and "The Zombie Diaries" |
| RRS Entertainment (Germany) Sternwartstr., 2 Munchen, Germany,    D-81679 | Licensing Agreement re "A Nanny's Secret", "Arctic Blast", "Betrayed at 17", "The Boy She Met Online", "Dead at 17", "Framed for Murder", "He's Such a Gril", "Metal Tornado", "My Daughter's Secret", "My Dog's Christmas Miracle", "My Neighbor's Secret", "The Perfect Assistant", "The Perfect Roommate", "The Perfect Teacher", "Secrets From Her Past" and "Swarmed" |
| CDI Filmes Riobamba 332 2 A (1025) Buenos Aires,    Argentina | Licensing Agreement re "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "Blook Trails", "The Boston Strangler", "Bram Stoker's Dracula Guest", "Breathing Room", "BTK", "Christie's Revenge", "Dead at 17", "Dead Easy", "Demons From Her Past", "Engaged to Kill", "Five Across the Eyes", "Framed for Murder", "Godspeed", Growth", "Hamiltons", "Heart of the Storm", "KAW", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "The Living and The Dead", "The Lost", "A Lover's Revenge", |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                          Case No. _____
_____                                        (If known)
            Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | "Maid of Honor", "Maternal Obsession", "Murder In My House", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Rival", "The Room", "Saving Emily", "Shallow Ground", "Steel Trap", "Stranger At The Door", "The Stranger I Married", "Summer's Blood", "Swarmed", "Till Lies Do Us Part", "Torn Apart", "The Vanguard", "Young, Single & Angry" and "The Zombie Diaries" |
| Videorama Entertainment Group-Greece<br>Aglou Meletiou 47<br>Athens, Greece,    11257 | Licensing Agreement re "A Sister's Secret", "A Teacher's Crime", "A Woman's Rage", "All Alone", "Alyce", "Arctic Blast", "Betrayed at 17", "Breathing Room", "BTK", "Crook", "Daylight Fades", "Dead at 17", "Dear Mr. Gacy", "Don't Let Him In", "Extracted", "Five Across the Eyes", "Forbidden Attraction", "Gabe, the Cupid Dog", "Gangsters, Guns and Zombies", "Growth", "Houseswap", "Hunger", "Kill Buljo", "The List", "Little Deaths", "The Living and the Dead", "The Lost", "Make Out With Violence", "Maternal Obsession", "Metal Tornado", "My Dog's Christmas Miracle", "My Mother's Secret", "The Perfect Roommate", "The Perfect Teacher", "PIG", "Prank", "The Preacher's Daughter", "Pyschosis", "Punishment", "The Return of Joe Rich", "Secrets From Her Past", "Smash Cut", "Static", "Stripped Naked", "The Thompsons", "The Vanguard", "Wake Up and Die", "The Wicked", "The Wife He Met Online", Young, Single & Angry" and "The Zombie Diaries" |
| Avalon Arabia FZ, LLC<br>Maxaya Center, Sheikh Zahed Rd.<br>A Pro, Block B, Office 2011<br>P.O. Box 214394,    Dubbi UAE | Licensing Agreement re "A Sister's Secret", "The Boston Strangler", "Bram Stoker's Dracula Guest", "Bundy, An American Icon", "Dim Sum Funeral", "Kill Buljo", "My Family's Secret", "My Neigbor's Secret", "Summer's Blood" and "The Zombie Diaries" |
| Xystus<br>1421 Sw 107th Avenue<br>Miami, FL  33174 | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Arctic Blast", "Blood Trails", "Breathing Room", "BTK", "Christie's Revenge", "Dead at 17", "Demons from Her Past", "Dim Sum Funeral", "Engaged to Kill", "Five Across the Eyes", "Framed for Murder", "Hamiltons", "Heart of the Storm", "KAW", "Kill Buljo", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "The Living and the Dead", "A Lover's Revenge", "Maid of Honor", "Murder In My House", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Teacher", "The Rival", "The Room", "Saving Emily", "Shallow Ground", "Small Town Folk", "Steel Trap", "Stranger at the Door", "The Stranger I Married", "Summer's Blood", "Swarmed", "Till Lies Do Us Part", "Torn Apart", "The Vanguard" and "The Zombie Diaries" |
| Quality Films S de RL de CV<br>Magdalena  No. 320<br>Col. del Valle<br>México DF,    03100 | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Blood Trails", "Breathing Room", "Christie's Revenge", "Dead at 17", "Dead Easy", "Demons From Her Past", "Engaged to Kill", "Five Across The Eyes", "Framed for Murder", "Hamiltons", "Heart of the Storm", "KAW", "Kill Buljo", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "The Living and the Dead", "A Lover's Revenge", "Maid of Honor", "Maternal Obsession", "Murder In My House", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Rival", "The Room", "Saving Emily", "Shallow Ground", "Small Town Folk", "Smash Cut", "Steel Trap", "Stranger at the Door", "The Stranger I Married", "Swarmed", "Till Lies Do Us Part", |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC

Debtor(s)

Case No. _____

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

<div style="writing-mode: vertical-rl">© 1993-2013 EZ-Filing, Inc (1-800-998-2424) - Forms Software Only</div>

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| | "Torn Apart" and "The Zombie Diaries", |
| Indies Entertainment Group (Benelux) Gateway A, 1st Fl. Sumatralaan 45 Hilversum, Neatherlands,    00000-0000 | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Blood Trails", "Breathing Room", "Dead at 17", "Engaged to Kill", "Five Across The Eyes", "Kill Buljo", "Like Mother, Like Daughter", "The Living and The Dead", "Maternal Obsession", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "Small Town Folk", "Steel Trap", "The Stranger I Married", "Til Lies Do Us Part" and "The Zombie Diaries" |
| IFTA Collections 10850 Wilshire Blvd., 9th Floor Los Angeles, CA  90024 | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Blood Trails", "Breathing Room", "BTK", "Dead Easy", "Decoys", "Engaged to Kill", "Five Accross the Eyes", "Hamiltons", "Heart of the Storm", "KAW", "Last Exit", "Like Mother, Like Daughter", "The Living and The Dead", "My Date With Drew", "Shallow Ground", "Small Town Folk", "The Stranger I Married", "Swarmed", "Til Lies Do Us Part", "Torn Apart", "The Vanguard" and "The Zombie Diaries' |
| Europa Films Cannes Produceops S/A Alameda Ita Pecuru, 320, Alphaville Barueri, Sao Paulo, Braz,    06454 | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Blood Trails", "Breathing Room", "BTK", "Christie's Revenge", "Dead at 17", "Demons from Her Past", "Dim Sum Funeral", "Engaged to Kill", "Five Across the Eyes", "Framed for Murder", "Hamiltons", "Heart of the Storm", "KAW", "Kill Buljo", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "The Living and the Dead", "A Lover's Revenge", "Maid of Honor", "Murder in My House", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Teacher", "The Rival", "The Room", "Saving Emily", "Shallow Ground", "Small Town Folk", "Steel Trap", "Stranger at the Door", "The Stranger I Married", "Summer's Blood", "Swarmed", "Till Lies Do Us Part", "Torn Apart", "The Vanguard" and "The Zombie Diaries" |
| Eagle Pictures Via Marostica, 1 20146 Milan,    Italy | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Christie's Revenge", "Dead at 17", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "A Lover's Revenge", "Maid of Honor", "Maternal Obsession", "The Perfect Assistant", "The Perfect Husband", "The Perfect Marriage", "Stranger at the Door", "The Stranger I Married" and "Swarmed" |
| Crow Ten C Frederic Mompou 4B, B2 Barcelona, Spain,    08960 | Licensing Agreement re "A Teacher's Crime", "A Woman's Rage", "Christie's Revenge", "Demons From Her Past", "Engaged to Kill", "Framed for Murder", "KAW", "Last Exit", "Like Mother, Like Daughter", "Maternal Obsession", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Rival" and "Till Lies Do Us Part |
| Reel Rights/Sparrowhawk 35 St. Andrews Close Crowlhorne, Berkshire United Kingdom,    RG45 6UP | Licensing Agreement re "A Teacher's Crime", "Blood Trails", "Christie's Revenge", "Dead at 17", "Dead Easy", "Demons From Her Past", "Engaged to Kill", "Five Across the Eyes", "Framed For Murder", "Heart of the Storm", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "A Lover's Revenge", "Maid of Honor", "Murder In My House", "My Daughter's Secret", "My Dog's Christmas Miracle", "The Perfect Assistant", "The Perfect Husband", "The Perfect Marriage", "The Perfect Neighbor", "The Rival", "Saving Emily", "The Stranger I Married", "Swarmed", "Til Lies Do Us Part" and "Torn Apart" |
| Major CinePictures Co, Ltd. | Licensing Agreement re "A Woman's Rage", "Blood Trails', |

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                     Case No. _____
                    Debtor(s)                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 18 SCB Park Plaza West Tower 2, #203B<br>3rd Floor, Zone B, Ratchadapisek Road<br>Chatachuak, Bangkok,    10900 | "Breathing Room", "Christie's Revenge", "Dead at 17", "Decoy's II", "Demons From Her Past", "Engaged to Kill", "Extracted", "Five Across the Eyes", "Framed for Murder", "Hamiltons", "Hear of the Storm", "KAW", "Kill Buljo", "Last Exit", "Like Mother, Like Daughter", "The Living and the Dead", "A Lover's Revenge", "Maid of Honor", "Maternal Obsession", "Murder in My House", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Rival", "The Room", "Shallow Ground", "Small Town Folk", Steel Trap", "The Stranger I Married", "Swarmed", "Til Lies Do Us Part" and "Torn Apart" |
| Reel One Entertainment, Inc.<br>9107 Wilshire Boulevard # 625<br>Beverly Hills, CA  90210 | Licensing Agreement re "Accused at 17" |
| Digiturk/Umut Sanat Filmcilik<br>Konaklar Mah, Faruk Nafiz Çamlibel Sokak<br>Final Apt., No:3/2<br>4.Levent 34330, Istanbul,    Turkey | Licensing Agreement re "Accused at 17" |
| Premiere Bobine Inc.<br>926 RUE St-Mauice, #200<br>Montreal, QC<br>Canada,    H3C 1L7 | Licensing Agreement re "Accused at 17" and "Betrayed at 17" |
| Voices, Music & Entertainment<br>Ulveinveien 88<br>0581, Oslo,    Norway | Licensing Agreement re "Accused at 17", "Alyce", "Axed", "The Boy She Met Online", "Dear Mr. Gacy", "Devil's Seed", "Don't Let Him In", "Forbidden Attraction", "Hunger", "Make Out With Violence", "My Dog's Christmas Miracle", "My Family's Secret", "The Perfect Roommate", "The Perfect Teacher" and "Wake Up and Die" |
| Bridge Rights B.V.<br>Melkpad 51, 1217 KB Hilversum<br>The Neatherlands, | Licensing Agreement re "All Alone", "Alyce", "Artic Blast", "Axed", "The Boy She Met Online", "Daylight Fades", "Dear Mr. Gacy", "Devil Seed", "Dont Let Him In", "Gabe The Cupid Dog", "Hunger", "KAW", "The List", "Little Deaths", "Make Out With Violence", "Metal Tornado", "My Dog's Christmas Miracle", "My Neighbor's Secret", "The Preacher's Daughter", "Pyschosis", "Secrets from Her Past", "Stripped Naked", "Stuck", "The Thompsons", "Treehouse", "Wake Up and Die", "The Wife He Met Online" and "World of the Dead: Zombie Diaries" |
| One Movie Entertainment<br>Via A Costa, 31<br>Milano, Italy,    20131 | Licensing Agreement re "All Alone", "Alyce", "Axed", "Body Language", "Bundy, An American Icon", "Crook", "Daylight Fades", "Dear Mr. Gacy", "Devil Seed", "Don't Let Him In", "Extracted", "Forbidden Attraction", "Gangsters, Guns and Zombies", "Godspeed", "Growth", "Henry Lee Lucas", "He's Such a Girl", "HouseSwap", "Hunger", "The List", "Little Deaths", "Make Out With Violence", "PIG", "prank", Psychosis", "Punishment", "The Return of Joe Rich", "Smash Cut", "Static", "Stripped Naked", "Summer's Blood", "The Thompsons", "Wake Up and Die", "The Wicked", "World of the Dead: Zombie Diaries" and "Xombie: Dead on Arrival" |
| Tiberius Film GmbH<br>Schellingstrabe 45<br>Muchen, Germany,    80799 | Licensing Agreement re "All Alone", "Alyce", "Axed", "Bram Stoker's Dracula's Guest", "Breathing Room", "Crook", "Daylight Fades", "Devil's Seed", "Don't Let Him In", "Extracted", "Gabe, the Cupid Dog", "Gangsters's Guns and Zombies", "Hamiltons", "Houseswap", "The List", "Little Deaths", "Make Out With Violence", "PIG", "Prank", "Punishment", "The Return of Joe Rich", "Static", "Stripped Naked", "The Thompsons", "Treehouse", "Wake Up and Die" |

© 1993-2013 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC _____    Case No. _____
                    Debtor(s)                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| | and "The Wicked" |
| First Factom<br>612 51st Street Northwest<br>Bradenton, FL 34209 | Licensing Agreement re "All Alone", "Alyce", "Axed", "The Boston Strangler", "Breathing Room", "BTK", "Crook", "Daylight Fades", "Dear Mr. Gacy", "Devil's Seed", "Don't Let Him In", "Extracted", "Five Across the Eyes", "Gangster's, Guns and Zombies", "Godspeed", "Henry Lee Lucas", "He's Such a Girl", "HouseSwap", "Hunger", "Kindom Come", "Little Deaths", "The Living and the Dead", "Make Out With Violence", "My Date With Drew", "Paranormal Diaries", "Punishment", "Small Town Folk", "Smash Cut", "Stripped Naked", "The Vanguard", "Wake Up and Die", "World of the Dead: Zombie Diaries", "Young Single & Angry" and "The Zombie Diaries" |
| Youkou, Inc<br>6th Floor, Sinosteel Plaza<br>8 Haidian Dajie  Haiden District<br>Beijing, China,    100080 | Licensing Agreement re "All Alone", "Alyce", "The Boston Strangler", "BTK", "Bundy, An American Icon", "Crook", "Daylight Fades", "Dead Easy", "Extracted", "Forbidden Attraction", "Godspeed", "Growth", "Heart of the Storm", "Henry Lee Lucas", "He's Such a Girl", "Hunger", "Last Exit", "The List", "The Living and the Dead", "The Lost", "Make Out With Violence", "My Date With Drew", "Paranormal Diaries", "PIG, "Prank", "Preacher's Daughter", "Pyschosis", "The Return of Joe Rich", "The Room", "Static, "Stuck", "Torn Apart" and "Young, Single & Angry" |
| Another World<br>Wilders Plads 9 A, 3 Sal<br>1403 Copenhagen<br>    Denmark | Licensing Agreement re "All Alone", "Daylight Fades" and "The Preacher's Daughter" |
| Pinema Filmcilik<br>Ekinciler C.Erturk Sk<br>Unver Business Center, No: 4 Kat. 6<br>Kavacik,Istanbul, Turkey,    34394-0000 | Licensing Agreement re "Alyce" |
| Lions Gate Entertainment<br>2700 Colorado Ave., Suite 200<br>Santa Monica, CA  90404 | Licensing Agreement re "Alyce", "Arctic Blast", "Axed", "Babysitter Wanted", "Blood Trails", "The Boston Strangler", "Bram Stoker's Dracula's Guest", "BTK", "Bundy, An American Icon", "Daylight Fades", "Devil's Seed", "Dim Sum Funeral", "Five Across the Eyes", "Gabe, The Cupid Dog", "Gangsters, Guns and Zombies", "Godspeed", "Growth", "Hamiltons', "Henry Lee Lucas", "He's Such a Girl", "Hunger", "Make Out With Violence", "Metal Tornado", "My Dog's Christmas Miracle", "Psychosis", "Smash Cut", "Steel Trap", "Stripped Naked", "Summer's Blood", "The Thompsons", "The Vanguard" and "Xombie: Dead on Arrival" |
| Liselot, SA de CV<br>Carolina 98-401<br>MEXICO D.F., | Licensing Agreement re "Alyce", "Blood Trails", "The Boston Strangler", "Bram Stoker's Dracula's Guest", ""Breathing Room", "Bundy, An American Icon", "Christie's Revenge", "Decoys", "Don't Let Him In", "Five Across The Eyes", "Godspeed", "Growth", "Hamiltons', "Heart of the Storm", "Henry Lee Lucas", "KAW", "Living and the Dead", "A Lover's Revenge", "Make Out With Violence", "My Daughter's Secret", "The Perfect Neighbor", "Pyschosis", "Shallow Ground", "Smash Cut", "Steel Trap", "Stripped Naked", "Summer's Blood", "Swarmed", "Torn Apart" and "The Zombie Diaries" |
| Top Movie<br>264 EL Hegaz st.  District 7th<br>6th Octbar City,    Egypt | Licensing Agreement re "Alyce", "The Boston Strangler", "Bram Stoker's Dracula's Guest", "BTK", "Bundy, An American Icon", "Daylight Fades", "Don't Let Him In", "Forbidden Action", "Growth", "He's Such a Girl", "Hunger", "Kill Buljo", "Make Out With Violence", "Smash Cut", "The |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                          Case No. _____
                        Debtor(s)                                                     (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | Vanguard", "World of the Dead: Zombie Diaries" and "The Zombie Diaries" |
| NBC Universal<br>Prospect House<br>80-110 New Oxford St.<br>London, UK,    WC1A1HN | Licensing Agreement re "Arctic Blast" "Metal Tornado" and "Shallow Ground" |
| Umut Sanat Filmcilik<br>Sanayi Ve Ticaret A.S.<br>Konaklar Mah, Faruk Nafiz Çamlibel Sokak<br>Final Apt. No:3/2,,   Turkey | Licensing Agreement re "Arctic Blast", "Axed", "Blood Trails", "The Boston Strangler", "The Boy She Met Online", "Breathing Room", BTK", "Bundy, an American Idol", "Dead at 17", "Decoys", "Dim Sum Funeral", "Five Across the Eyes", "Framed for Murder", "Gangsters, Guns and Zombies", "Growth", "Hamiltons", "Heart of the Storm", "KAW", "the Living and The Dead", "The Lost", "Make Out With Violence", "Maternal Obsession", "My Date With Drew", "My Dog's Christmas Miracle", "My Family's Secret", "My Neighbor's Secret", "Out for Blood", "The Perfect Marriage", "The Perfect Roommate", "The Perfect Teacher", "Psychosis", "Secrets From Her Past", "Shallow Ground", "Steel Trap", "Stuck", "Summer's Blood", "Swarmed", "The Vanguard", "World of the Dead: Zombie Diaries" and "The Zombie Diaries" |
| Entertaining Power Co. Limited<br>Rm 2717, 27/F., Ho King Commercial Cntr.<br>2-16 Fa Yuen Street, Mongkok,Kowloon<br>Hong Kong,    China | Licensing Agreement re "Arctic Blast", "Blood Trails, "Body Language", "Bram Stoker's Dracula's Guest", "Breathing Room", "BTK", "Bundy, An American Icon", "Godspeed" "Growth", "Hamiltons", "He's Such a Girl", "Hunger", "KAW", "The Living and the Dead", "Psychosis", "The Room", "Summer's Blood", "The Vanguard", "Xomble: Dead on Arrival", "Young Single & Angry" and "The Zombie Diaries" |
| New Select Co. LTD.<br>Ginza Aurore Bldg. 3rd Floor<br>5-13-14 Ginza Chuo-ku<br>Tokyo, JAPAN,    104-0061 | Licensing Agreement re "Arctic Blast", "Blood Trails", "Breathing Room", "Five Across The Eyes", "Hunger", "Kill Buljo", "The List", "Little Deaths", "Metal Tornado", "Shallow Ground", "Steel Trap", "World of the Dead: Zombie Diaries" and "The Zombie Diaries" |
| Monolith Films, Ltd.<br>Karska 8<br>01-810 Warsaw,    Poland | Licensing Agreement re "Arctic Blast", "Blood Trails, "The Boston Strangler", "Dead at 17", "Dead Easy", "Decoys", "Engaged to Kill", "Growth", "Heart of the Storm", "KAW", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "A Lover's Revenge", "Maid of Honor", "Maternal Obsession", "Metal Tornado", "Murder In My House", "My Date With Drew", "My Daughter's Secret", "Out For Blood", "The Perfect Assistant", "The Perfect Husband", "The Perfect Neighbor", "Saving Emily", "Shallow Ground", "Smash Cut", "The Stranger I Married", "Summer's Blood", "Swarmed" and "Torn Apart" |
| MedAsia<br>909 Grant Street, #1<br>Santa Monica, CA  90405 | Licensing Agreement re "Arctic Blast", "Body Language II" and "Metal Tornado" |
| PT Multiplex Media<br>Pasaraya Theatre Building, 9th Floor<br>Jl. Iskandarsyah II No.2<br>Jakarta, Indonesia,    12160 | Licensing Agreement re "Arctic Blast", "Dead Easy", "Decoys", "Decoys II", "Engaged to Kill", "Growth", "Heart of the Storm", "KAW", "A Killer Upstairs", "Last Exit", "A Lover's Revenge", "Maid of Honor", "Metal Tornado", "Murder In My House", "Out For Blood", "The Perfect Husband", "The Perfect Marriage", "The Perfect Neighbor", "The Rival", "Saving Emily", "Stranger At The Door", "The Stranger I Married", "Swarmed" and "Torn Apart" |
| Les Films Seville Inc.<br>400,boul.de Maisonneuve Ouest,Bureau1120 | Licensing Agreement re "Axed", "Don't Let Him In", "Five Across The Eyes", "Gabe, The Cupid Dog", "Gangster's, |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case 2:15-bk-19378-RN    Doc 8    Filed 06/25/15    Entered 06/25/15 19:26:25    Desc
Main Document    Page 39 of 89

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                            Case No. _____

    Debtor(s)                                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Montreal, Quebec Canada,  H3A 1L4 | Guns and Zombies", "Godspeed", "Growth", "He's Such a Girl", "Kill Buljo", "Little Deaths", "My Dog's Christmas Miracle", "Punishment", "The Room", "Shallow Ground", "Steel Trap", "The Vanguard", "Wake Up and Die", "The Wicked", "World of the Dead: Zombie Diaries", Young, Single & Angry" and "The Zombie Diaries" |
| M Pictures Co. Ltd. 97/11 EGV Metropolis Building Ratdamri Road, Lumpini Patumwan, Bangkok,   10330 | Licensing Agreement re "Babysitter Wanted", "Body Language", "BTK", "The Vanguard" and "The Zombie Diaries" |
| Just Bridge Melkpad 51 Hilversu, Neatherlands,   117KB | Licensing Agreement re "Betrayed at 17", "Crook", "Extracted", "Forbidden Attraction", Gangsters, Guns and Zombies", "HouseSwap", "Kingdom Come", "My Mother's Secret", "The Perfect Roommate", "PIG", "Prank", "Punishment', "The Return of Joe Rich", "Static" and "The Wicked" |
| VME | Licensing Agreement re "Betrayed at 17", "Gabe, the Cupid Dog", "My Mother's Secret" and "Secrets From Her Past" |
| Starz Home Entertainment Suite 32, Level 1, MVB 90 Mona Vale Rd. Mona Vale, Australia,   NSW 2103 | Licensing Agreement re "Blood Trails and "Breathing Room" |
| Silverline | Licensing Agreement re "Blood Trails" |
| VCL Communications GmbH Wolfratshauser Str. 84 Munchen, Germany,  D-81379 | Licensing Agreement re "Blood Trails" and "My Date With Drew" |
| Mondo Home Entertainmet, S.p.A. Via Melchiorre Gioia 72-20125 Milano,   Italy | Licensing Agreement re "Blood Trails", "BTK", "Five Across the Eyes", "Hamiltons", "The Room", "Small Town Folk", "Steel Trap" and "The Vanguard" |
| Videosonic SA 1 Evridamantos & Lagoumitzi St. Athens, Greece,   117 45 | Licensing Agreement re "Blood Trails", "Christie's Revenge", "Dead Easy", "Decoys', "Demons From Her Past", "Devil's Seed", "Engaged to Kill", "Framed for Murder", "Hamiltons", "Heart of the Storm", "KAW", "A Killer Upstairs", "Last Exit", "Like Mother, Like Daughter", "A Lover's Revenge", "Maid of Honor", ""Murder in My House", "My Date With Drew", "My Daughter's Secret", "The Perfect Assistant", "The Perfect Marriage", "The Perfect Neighbor", "The Rival", "The Room", "Saving Emily", "Shallow Ground", "Small Town Folk", "Steel Trap", "The Stranger I married", "Swarmed", "Til Lies Do Us Part", "Torn Apart" and "World of the Dead: Zombie Diaries" |
| Max Films Co. Unit 303, Treasure Centre 42 Hung To Road Kwun Tong,   Hong Kong | Licensing Agreement re "Blood Trails", "Last Exit", "A Lover's Revenge", "Mald of Honor", "Murder in My House", "My Date With Drew" and "The Stranger I Married" |
| Fintage/TOT Media (Spain) Fintage Magyar Terez Korut 46, 3rd Floor, H-1066 Budapest,   Hungary | Licensing Agreement re "Blood Trails", "The Boston Strangler", "Breathing Room", "BTK", "Five Across the Eyes", "Hamiltons", "KAW", "Kill Buljo", "The Living and The Dead", "The Room", "Smash Cut", "Steel Trap", "Summer's Blood", "The Vanguard", "Young, Single & Angry" and "The Zombie Diaries" |
| Taewon Entertainment 135-010, 5th Floor Pax Tower. 231-13 Nonhyun-Dong Gangnam-Gu Seoul,   Korea | Licensing Agreement re "Body Language" |
| IFM World Releasing | Licensing Agreement re "Body Language", "Body Language |

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
          Debtor(s)                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 1328 East Palmer Ave. Glendale, CA 91205 | II", "Christie's Revenge", "Dead at 17", "Demons From Her Past", "Gabe, The Cupid Dog", "Last Exit", "Like Mother, Like Daughter", "The Living and The Dead", "My Family's Secret", "My Neighbor's Secret", "The Perfect Marriage", "The Stranger I Married", "Pyschosis", "The Rival", "Small Town Folk", "Stripped Naked" and "Summer's Blood" |
| E-Net/GEO Dai X Bldg. 3F 1-4-10 Nishi-Ikebukuro Toshima ku, Tokyo,   17100-2100 | Licensing Agreement re "Body Language", "The Boston Strangler", "Dim Sum Funeral", "The Lost", "Stripped Naked", "Summer's Blood" and "Young, Single & Angry" |
| Mad Dimension GmbH Qaelskampweg 97 A 22880 Wedel,   Germany | Licensing Agreement re "Boneboys" |
| A Vjet Intl., Media Co., Ltd. 5F., No. 52, Ln. 10 Jihu Rd., Neihu Dist., | Licensing Agreement re "Boneboys", "Crook", "Devil's Seed", "Don'e Let Him In", "Hunger", "The List", "Little Deaths", "Paranormal Diaries", "Prank", "Psychosis", "Punishment", "Shallow Ground", "the Thompsons", "Wake Up and Die" and "The Wicked" |
| 101 Films 39-40 The Old Steine Brighton, East Sussex,   BN11NH | Licensing Agreement re "Boneboys", "HouseSwap" and "The Wicked" |
| DNC S.P.A. DNC Entertainment S.r.l. Viale A. Volta, 100 Firenze, Italy,   50131 | Licensing Agreement re "Breathing Room" and 'The Living and the Dead" |
| DNC The Old School Princess Road, Weybridge Surrey, United Kingdom,   KT139BN | Licensing Agreement re "Breathing Room", "The Living and The Dead", "Small Town Folk" and 'The Zombie Diaries" |
| Miracle Communications, Ltd. 38 Broadhurst Ave. Edgeware, Middlesex United Kingdom,   HA8 8TS | Licensing Agreement re "Brood", "Out for Blood", "Scanners", "Scanners II" and "Scanners III" |
| AMG Entertainment, Inc. Nikkatsu Corporation 3-28-12 Hongo, Bunkyo-Ku Tokyo 1133-0033,   Japan | Licensing Agreement re "BTK", "Growth" and "The Vanguard" |
| RCV (Benelux) E1 Entertainment Benelux Bergweg 46 Hilversum, Neatherlands,   1217 SC | Licensing Agreement re "Christie's Revenge", "Dead Easy", "Decoys", "Demons From Her Past", "Framed for Murder", "Hamiltons", "Heart of the Storm", "A Killer Upstairs", "Last Exit", "A Lover's Revenge", "Maid of Honor", "Murder in My House", "Out For Blood", "The Perfect Husband", "The Perfect Marriage", "The Rival", "Saving Emily", "Shallow Ground", "Stranger at The Door", and "Swarmed" |
| Antenna 1 | Licensing Agreement re "Dead Easy", "Decoys", "A Killer Upstairs", "The Perfect Neighbot" and "Saving Emily" |
| HBO Asia 151 Lorong Chuan 4th Floor #04-04B/05 New Tech Park, Singapore,   556741 | Licensing Agreement re "Dead Easy", "Decoys", "Out for Blood", "The Perfect Husband", "Saving Emily" and "Stranger at the Door" |
| Gabo Film Media International Corp. 127 Crockamhill Drive Scarborough, Ontario Canada,   MIS2L2 | Licensing Agreement re "Dead Easy", "Dim Sum Funeral" and "Stranger At The Door" |
| AQS | Licensing Agreement re "Dead Easy", "Heart of the Storm", |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
            Debtor(s)                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Riegrovy Sady 38<br>120 00 Praha 2<br>Czech Republic, | "A Killer Upstairs", "A Lover's Revenge", "Maid of Honor", "My Date With Drew", "The Perfect Husband", "The Perfect Neighbor", "Saving Emily", "Shallow Ground", "Stranger at the Door" "Swarmed" and "Torn Apart" |
| Rod Puskar Enterprises<br>Suite 503, Level 5, Spectrum Building<br>220 Pacific Highway<br>Crowsnest, Australia,    NSW 2065 | Licensing Agreement re "Dead Easy", "Heart of the Storm", "A Killer Upstairs", "A Lover's Revenge", "The Perfect Husband", "The Perfect Neighbor", "Saving Emily", "Stranger At the Door" and "Torn Apart" |
| Sivsa Entertainment S.A.<br>C/Marina 16-18, Pita. 18-C<br>Barcelona, Spain,    08005 | Licensing Agreement re "Dead Easy", "Heart of the Storm", "A Killer Upstairs", "A Lover's Revenge", "Maid of Honor", "The Perfect Husband", "The Perfect Neighbor", "Saving Emily", "Stranger at the Door", "The Stranger I Married", "Swarmed" and "Torn Apart" |
| Morefilms GmbH<br>Lindwurmstr. 95a<br>Munchen, Germany,    80337 | Licensing Agreement re "Dear Mr. Gacy", "The Living and The Dead" and "Psychosis" |
| Home Entertainment (UK)<br>19-24 Manasty Rd.<br>Orton Southgate<br>PeterBorough,    PE2 6UP | Licensing Agreement re "Decoys" |
| Suraya Film Production<br>94B, Jalan Masjid<br>Kuala Lumpur, Malaysia<br>India,    50100 | Licensing Agreement re "Decoys" |
| Zone Horror | Licensing Agreement re "Decoys" |
| Film Financial | Licensing Agreement re "Decoys" |
| Blitz Film & Video<br>Kamenarka 1<br>Zagreb 10 010,    Croatia | Licensing Agreement re "Decoys" |
| Columbia TriStar<br>10202 W. Washington Blvd.<br>Culver City, CA 90232 | Licensing Agreement re "Decoys" |
| Presidio Corporation<br>Aioi-Sonpo Nibancho Bldg. 3F<br>Nibancho 5-6<br>Chiyoda-ku, Tokyo, Japan,    102-0084 | Licensing Agreement re "Decoys" and "KAW" |
| Reivaj Films<br>Urbanización Errikotxiki, 19<br>Alzuza, NA<br>Spain,    31486 | Licensing Agreement re "Decoys", "Decoys II", "KAW", "Out For Blood", "Shallow Ground" and "Swarmed" |
| Dream Entertainment<br>8489 W. Third St.,   Suite 1038<br>Los Angeles, CA 90048 | Licensing Agreement re "Decoys", "Heart of the Storm", "My Date With Drew" and "Saving Emily" |
| Atlas Film & Medien<br>Wilhelmshöhe 12<br>47058 Duisburg<br>    Germany | Licensing Agreement re "Decoys", "KAW", "A Killer Upstairs", "The Room", "Shallow Ground", "Swarmed" and "Out For Blood" |
| Pasa Tiempo Pictures, Inc.<br>2350 Malcolm Avenue<br>Los Angeles, CA 90064 | Licensing Agreement re "Decoys", "My Date With Drew" and "Out For Blood" |
| Zazie Films, Inc.<br>2-10-8-7F, Meguro, Meguro-Ku,<br>Tokyo, Japan,    153-0063 | Licensing Agreement re "Devil's Seed", "Static", and "Wake Up and Die" |
| Image Entertainment | Licensing Agreement re "Don't Let Him In" and "Paranormal |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                              Case No. _____
_____
            Debtor(s)                                                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 20525 Nordhoff St. Suite 200 Chatsworth, CA  91311 | Diaries" |
| NeoVision 401 Yeungjin Bldg. 106-7 Nonhyeon-dong Gangnam-Gu, | Licensing Agreement re "Extracted" |
| Signature Entertainment 33-35 Daws Lane London, UK,    NW7 4SD | Licensing Agreement re "Extracted" |
| Take One Box 7300 Stockholm, Sweden,    103 90 | Licensing Agreement re "Extracted", Gangsters, Guns and Zombies", "Punishment", "Static", "The Thompsons", "The Wicked" and "World of the Dead: Zombie Diaries" |
| Anchor Bay Entertainment 4 Daydream St., Suite 1001 Warriewood, Australia,    NSW2102 | Licensing Agreement re "Five Across the Eyes" and "Growth" |
| Scholar Films Group 7F, No. 298, Rueiguang Rd. Neihu, Taipie City 114 R.O.C.,    Taiwan | Licensing Agreement re "Five Across the Eyes", "Hamiltons", "The Living Dead", "The Room", "Small Town Folk" and "Steel Trap" |
| Atomik Films Pruehsstr. 22a Berlin, Germany,    12105 | Licensing Agreement re "Five Across the Eyes", "The Room" and "Small Town Folk" |
| TVN | Licensing Agreement re "Framed for Murder" |
| XLrator Media, LLC 169 Pier Ave. #8 Santa Monica, CA  90405 | Licensing Agreement re "Gangsters, Guns and Zombies" |
| ESC Film Distribution 19 Berringer St. Richmond Hill, Ontario Canada,    L4B4G4 | Licensing Agreement re "Godspeed" and "The Lost" |
| Audiospikes Move Dist. Private Limited F, 2nd Floor, City Laxmi Flats 14/23 Trustpuram, 2nd Cross Street, Kodambakkan, Chennai,    India | Licensing Agreement re "Growth" |
| Fine Films 2-7-6-3F Kudan-Minami Chiyoda-ku Tokyo, JAPAN,    102-0074 | Licensing Agreement re "Hamiltons", "The Living and the Dead", "The Room" and "Swarmed" |
| 1821 Pictures | Licensing Agreement re "Henry Lee Lucas" |
| Star Alliance | Licensing Agreement re "Henry Lee Lucas", "Smash Cut" and "Stripped Naked" |
| I-On New Media Industriestr. 165 Koeln, Germany,    50999 | Licensing Agreement re "Hunger" and "The Vanguard" |
| Splendid Film GmbH Alsdorfer Strasse 3 Koeln (Cologne), Germany,    50933 | Licensing Agreement re "KAW", "Kill Buljo", "Scribbler", "Steel Trap", "World of the Dead: Zombie Diaries" and "The Zombie Diaries" |
| Imagine Entertainment P.O. Box 2040 Mt. Waverley, Victoria 3149,    Australia | Licensing Agreement re "KAW", "Last Exit", "Maid of Honor", Murder In My House", "Out For Blood", "Scribbler", "Shallow Ground" and "The Stranger I Married" |
| Five Stars Distribution Ltd. 8 Haomanut Street New Industrial Zone | Licensing Agreement re "Kill Buljo" |

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC

Debtor(s)

Case No. _____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Natania, Israel,    42504-0000 | |
| Seven Sept 73 rue de Courcelles 7500 Paris, France, | Licensing Agreement re "Kill Buljo" |
| The Weinstein Company 5700 Wilshire Blvd., Ste. 600N Los Angeles, CA 90036 | Licensing Agreement re "Kill Buljo" and "Steel Trap" |
| Rough Trade Distribution GmbH Mathias-Brueggen-Str. 85 Cologne, Germany,    50829 | Licensing Agreement re "Kingdom Come" |
| Hi Fliers Films Pinewood Road-Iver Heath Buckinghamshire, UK,    SL0 0NH | Licensing Agreement re "Kingdome Come" |
| Uncork'd Entertainment, LLC 11831 Lochwood Blvd. Dallas, TX 75218 | Licensing Agreement re "Kingdome Come" and "Treehouse" |
| Sundream Motion Pictures Limited 10/F., Cable TV Tower, 9 Hoi Shing Rd Tsuen Wan, Hong Kong,    China | Licensing Agreement re "Little Deaths" |
| Vicol Entertainment, Ltd. Workshop 8, 4/F, Hung Tai Ind Bldg. 37-39 Hung To Road, Kwun Tong Kowloon,    Hong Kong | Licensing Agreement re "Little Deaths", "Metal Tornado" and "World of the Dead: Zombie Diaries" |
| Viewstar Mühlebachstr. 162 Zürich, Switzerland,    CH-8008 | Licensing Agreement re "My Date With Drew" |
| New Age Entertainment Clacada de Tapada 125, 2nd Esq Lisboa, Portugal,    1300-548 | Licensing Agreement re "My Date With Drew" |
| Sandrew Metronome Myndform Tronuhraunl 1,    Iceland | Licensing Agreement re "My Date With Drew" |
| Diva AG Holbeinstrasse 25 Zurich, Switzerland,    CH-8008 | Licensing Agreement re "My Date With Drew" |
| Amuse Soft Entertainment 3F Ebisu Square 1-23-23 Ebisu Shibuyaku, Tokyo 1500013,    Japan | Licensing Agreement re "My Date With Drew" |
| Beijing Mega Wings Media Co., Ltd. 5A5, Xiangxieshe NO. 6 Nanxinyuan West Road, Chao Yang Dis,    China | Licensing Agreement re "My Date With Drew" |
| Jaguar Distribution 12711 Ventura Blvd., Ste. 300 Studio City, CA 91604 | Licensing Agreement re "My Date with Drew" |
| United Channels of Israel Sandra Epelbaum 4 Nirim Street Tel Aviv, Israel,    67060 | Licensing Agreement re "Out for Blood", "Shallow Ground" and "The Stranger I Married" |
| VTI | Licensing Agreement re "Out For Blood" |
| Ayapro, Inc. | Licensing Agreement re "Out For Blood" |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC                                    Case No. _____
                        Debtor(s)                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| #504, 5-17-12 Tsurumake Setagu-Ku Tokyo, Japan,   154-0016 | |
| Alliance Entertainment Pre. Ltd. 31 Ubi Road 1 #03-00 Annex Block Aztech Bldg. Singapore,   408694 | Licensing Agreement re "Out for Blood" and "The Perfect Husband" |
| Moviemax Italia s.r.l. via Romagnosi, 20 Roma, Italy,   I-00196 | Licensing Agreement re "Out For Blood" and "The Vanguard" |
| Audiovisual Enterprises 104 Ethinikis Antistaseos Str. Pallini Attikis, Greece,   15351 | Licensing Agreement re "Out for Blood", "The Perfect Husband" and "Stranger At The Door" |
| Second Sight Films 16 Connaught Road Teddington, UK,   TW1 0PS | Licensing Agreement re "Paranormal Diaries" and "Static" |
| Hybrid Media | Licensing Agreement re "Prank" |
| The Klockworx Co., Ltd 2-19-7 Ebisu Minami Shibuya-ku, Tokyo, Japan,   150-0022 | Licensing Agreement re "Scribbler" |
| Njuta Films Gata 24 Stockholm, Sweden,   11138 | Licensing Agreement re "Scribbler" |
| Recidive S.A.S. 17/19, Boulevard de Montmorency Paris, France,   75016 | Licensing Agreement re "Scribbler" |
| Shaw Organisation Pte Limited 1 Scotts Road #13-00 Shaw Centre Singapore,   228208 | Licensing Agreement re "Scribbler" and "Shallow Ground" |
| Screen Media 757 Third Avenue New York, NY  10017 | Licensing Agreement re "Shallow Ground" |
| Star Winner Group Suite 406 FUBC Bldg. 413 Escolta St. Manila, Philippines, | Licensing Agreement re "Shallow Ground" |
| Great Movies, GMBH An der Favorite 4 Mainz, Germany,   55131 | Licensing Agreement re "Shallow Ground" |
| Media Blasters, Inc. 132 W. 36th Street, 4th Floor New York, NY  10018 | Licensing Agreement re "Smash Cut" |
| Cinema Stream | Licensing Agreement re "Stranger At The Door" and "Torn Apart" |
| Cineplex Development Co. 6F-1, 122 Emel St. Taipei City, Taiwan,   10843-0000 | Licensing Agreement re "Swarmed" |
| Serendip | Licensing Agreement re "The Boston Strangler" |
| KSM GmbH Altkonigstr.12 Hochheim, Germany,   65239 | Licensing Agreement re "The Boston Strangler", "BTK", "Bundy, An American Idol" "Godspeed", "Growth", "Henry Lee Lucas", "The Lost", "Smash Cut", "Summer's Blood" and "Young Single & Angry" |
| Prime Pictures | Licensing Agreement re "The Boston Strangler", "BTK", |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07) - Cont.

IN RE Imagination Worldwide, LLC
                      Debtor(s)
Case No. _____
         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Emarat Atrium - Suite 117<br>Sheikh Zayed Road<br>P.O. Box 58011,    Dubai, UAE | "Dead Easy", "Heart of the Strom", "Kill Buljo", "A Killer Upstairs", "My Date With Drew", "Out For Blood", "The Perfect Husband", "The Perfect Neighbor", "Saving Emily", Shallow Ground", "Stranger at the Door", "Swarmed", "Torn Apart", "The Vanguard", "Young, Single & Angry" and "The Zombie Diaries" |
| Eagle Entertainment<br>1/27 Export Drive<br>Ernest Queensland,    Australia | Licensing Agreement re "The Boston Strangler", "BTK", "Demons From Her Past", "Framed for Murder", "Heart of the Storm", "KAW", "The Lost", "Murder in My House", "My Daughter's Secret", "The Rival", "Saving Emily", "Shallow Ground", "Til Lies Do Us Part" and "Torn Apart" |
| CN Entertainment<br>61-63 Au Pui Wan Str.<br>Room 18, 9/F, Yale Ind. Ctr.<br>Hong Kong,    China | Licensing Agreement re "The Boston Strangler", "Small Town Folk" and "Steel Trap" |
| Level 33 Entertainment<br>10801 National Blvd., Ste. 602<br>Los Angeles, CA  90064 | Licensing Agreement re "The List" |
| Rainbow Entertainment<br>Section 4<br>Shin Yi Rd. Lane 265 Alley 12 #1, 4th Fl<br>Taipei,    Taiwan | Licensing Agreement re "The Perfect Husband" |
| IMG / Comarex<br>10305 NW 41st Street, Ste. 206<br>Miami, FL  33178 | Licensing Agreement re "The Perfect Husband" |
| Edko Films, Ltd.<br>1212 Tower II<br>Admiralty Centre, 18 Harcourt Road<br>Hong Kong,    China | Licensing Agreement re "The Perfect Husband" and "Stranger At The Door" |
| Filmgate<br>1001 Stanford St.<br>Santa Monica, CA  90403 | Licensing Agreement re "The Perfect Husband" and "Stripped Naked" |
| Lifetime Entertainment Services<br>309 West 49th Street, 16th Floor<br>New York, NY  10019 | Licensing Agreement re "The Preacher's Daughter" |
| MTI<br>14216 SW 136th Street<br>Miami, FL  33186 | Licensing Agreement re "The Preacher's Daughter" and "The Return of Joe Rich" |
| Nowtilus Onlinevertriebs GmbH<br>Mitteldeutsches Multimediazentrum<br>Mansfelder Str. 56 - 06108 Halle\|Saale | Licensing Agreement re "The Room" |
| 5 Stars<br>8 Haomanut St.<br>Notavia, Israel,    42504 | Licensing Agreement re "Torn Apart" |
| Shoval Film Production<br>91, Hashmonaim St.<br>Tel Aviv,    Israel | Licensing Agreement re "Young Single & Angry" |
| Content Republic Limited<br>73 Brondesbury Road<br>London, United Kingdom,    NW6 6BP | Licensing Agreement re "Young Single & Angry" |
| XXX See Comment XXX | xxx Debtor is continuing to review its files and will amend as necessary. xxx |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# EXHIBIT D

## Class 3-- Paid 15% on the Effective Date
Vendors/3rd Parties on Schedule F

| CREDITOR/VENDOR/3RD PARTY | AMOUNT OWED | **AMOUNT TO BE PAID** |
|---|---|---|
| 1. Anthem Blue Cross<br>*per Proof of Claim #7* | $1,172 | **$175.80** |
| 2. IFTA | Unknown | **$0.00** |
| 3. Clark Peterson | $270.71 | **$40.61** |
| 4. Encore International Group | $33.37 | **$5.00** |
| 5. Exclusive Logistics Management | $5,729.00 | **$859.35** |
| 6. Express Connection | $186.47 | **$27.97** |
| 7. Federal Express | $256.13 | **$38.42** |
| 8. FotoKem<br>*per Proof of Claim #5* | $6,818.28 | **$1,022.74** |

| | | |
|---|---|---|
| 9. Harris Office Products | $39.26 | **$5.89** |
| 10. Lawrence Goebel | $104.40 | **$15.66** |
| 11. Martin Myers | $977.02 | **$146.56** |
| 12. MCI | $172.36 | **$25.85** |
| 13. Netzone | $599.85 | **$89.98** |
| 14. Nick Cimiluca | $50.00 | **$7.50** |
| 15. Paychex | Unknown | **$0.00** |
| 16. Pierre David | $25,000.00 | **$3,750.00** |
| 17. Pitney Bowes | Unknown | **$0.00** |
| 18. Pitney Bowes Purchase Plus | $302.11 | **$45.31** |
| 19. Reel One Entertainment | $196.89 | **$29.53** |
| 20. Salvatori & Assoc. | $1,341.51 | **$201.23** |

| | | |
|---|---|---|
| 21. inekor Entertainment | $5,706.54 | **$855.98** |
| 22. Strategic Film Partners | $179.71 | **$26.95** |
| 23. The Hollywood Reporter | $4,000.00 | **$600.00** |
| 24. Verizon | $483.13 | **$72.47** |
| 25. Xystus, LLC | $13,770.00 | **$2,065.50** |
| Total Class 3: | $  67,388.74 | **$       10,108.30** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
11766 Wilshire Blvd., Ste. 1170, Los Angeles, CA 90025.  A true and correct copy of the foregoing document entitled
(*specify*):  **CHAPTER 11 PLAN OF REORGANIZATION OF IMAGINATION WORLDWIDE, LLC** will
be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the
manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)
**02/4/2016,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the
following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **M Hope Aguilar**    hope@business-affairs.tv,
  hope@neuvilleLaw.com
- **Kenneth G Lau**    kenneth.g.lau@usdoj.gov
- **Elaine Nguyen**    elaine@wsrlaw.net,
  jamie@wsrlaw.net;vinnet@ecf.inforuptcy.com;S
  am@wsrlaw.net
- **Daren M Schlecter**
  daren@schlecterlaw.com,
  assistant@schlecterlaw.com

- **James R Selth**    jim@wsrlaw.net,
  jselth@yahoo.com;jamie@wsrlaw.net;vinnet@e
  cf.inforuptcy.com
- **United States Trustee (LA)**
  ustpregion16.la.ecf@usdoj.gov
- **Daniel J Weintraub**    dan@wsrlaw.net,
  jamie@wsrlaw.net;vinnet@ecf.inforuptcy.com

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **02/4/2016,,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or
adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class,
postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will
be completed</u> no later than 24 hours after the document is filed.

**Securities Exchange Commission**
**5670 Wilshire Blvd., 11th Floor**
**Los Angeles, CA 90036**

**Imagination Worldwide, LLC**
**280 S. Beverly Drive, Suite 208**
**Beverly Hills, CA 90212**

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method
for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **02/4/2016,,** I served the
following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to
such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration
that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is
filed.
<u>Personal Delivery to:</u> The Honorable Richard M. Neiter United States Bankruptcy Court, Los Angeles Division

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 02/04/2016 | Jamie Barrios | /s/ Jamie Barrios |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.